## IN THE UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------- x

In re:                                            :      **Chapter 11**
                                                  :
**PURDUE PHARMA L.P.,** *et al.,*                 :      **Case No. 19-23649 (RDD)**
                                                  :
         Debtors.[1]                              :      **(Jointly Administered)**
                                                  :

---------------------------------------------------------- x

## FINAL DECLARATION OF CHRISTINA PULLO
## OF PRIME CLERK LLC REGARDING THE SOLICITATION
## OF VOTES AND TABULATION OF BALLOTS CAST ON THE
## FIFTH AMENDED JOINT CHAPTER 11 PLAN OF REORGANIZATION OF
## PURDUE PHARMA L.P. AND ITS AFFILIATED DEBTORS

I, Christina Pullo, declare, under the penalty of perjury:

      1.      I am a Managing Director and the Head of Corporate Actions at Prime Clerk LLC

("Prime Clerk"),[2] whose principal offices are located at One Grand Central Place, 60 East 42nd

Street, Suite 1440, New York, New York 10165.  I am over the age of eighteen years and not a

party to the above-captioned action.  Unless otherwise noted, I have personal knowledge of the

facts set forth herein.

      2.      On July 26, 2021, I submitted the *Preliminary Declaration of Christina Pullo of*

*Prime Clerk LLC Regarding the Solicitation of Votes and Tabulation of Ballots Cast on the Fifth*

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]  All capitalized terms used by not otherwise defined herein have the meanings ascribed to them in the Plan or Disclosure Statement Order (each as defined below), as applicable.

*Amended Joint Chapter 11 Plan of Reorganization of Purdue Pharma L.P. and Its Affiliated Debtors* [Dkt. No. 3327] (the "Preliminary Voting Declaration") with respect to the solicitation of votes and the preliminary tabulation of Ballots cast on the *Fifth Amended Joint Chapter 11 Plan of Reorganization of Purdue Pharma L.P. and its Affiliated Debtors* dated June 3, 2021 [Dkt. No. 2982] (as may be amended, supplemented, or modified from time to time, including all exhibits and schedules thereto, the "Plan"). Since the filing of the Preliminary Voting Declaration, Prime Clerk finalized the tabulation of Ballots casts on the Plan. This declaration (the "Final Voting Declaration") replaces and supersedes the Preliminary Voting Declaration in its entirety.

3.    Except as otherwise noted, all facts set forth herein are based on my personal knowledge, knowledge that I acquired from individuals under my supervision, knowledge obtained from the Debtors or their counsel, and my review of relevant documents. I am authorized to submit this Final Voting Declaration on behalf of Prime Clerk. If I were called to testify, I could and would testify competently as to the facts set forth herein.

4.    This Court authorized Prime Clerk's retention as the claims and noticing agent to the above-captioned debtors and debtors in possession (collectively, the "Debtors") pursuant to the *Order Authorizing Retention and Appointment of Prime Clerk LLC as Claims and Noticing Agent for the Debtors*, dated September 18, 2019 [Dkt. No. 60], and as administrative advisor to the Debtors pursuant to the *Order Authorizing Employment and Retention of Prime Clerk LLC as Administrative Advisor* Nunc Pro Tunc *to the Petition Date* [Dkt. No. 531], dated November 21, 2019 (together, the "Retention Orders"). The Retention Orders authorize Prime Clerk to assist the Debtors with, among other things, the processing of Claims, the service of solicitation materials, and the tabulation of votes cast to accept or reject the Plan.

**Service and Transmittal of Solicitation Packages and the Tabulation Process**

5.      Pursuant to the *Order Approving (I) Disclosure Statement for Fifth Amended Chapter 11 Plan, (II) Solicitation and Voting Procedures, (III) Forms of Ballots, Notices, and Notice Procedures in Connection Therewith, and (IV) Certain Dates with Respect Thereto*, dated June 3, 2021 [Dkt. No. 2988] (the "Disclosure Statement Order"), the Court established procedures to solicit votes from, and tabulate Ballots submitted by, holders of Claims entitled to vote on the Plan, which were attached as Exhibit 1 to the Disclosure Statement Order (the "Solicitation and Voting Procedures"). Prime Clerk adhered to the Solicitation and Voting Procedures outlined in the Disclosure Statement Order and, among other things, distributed Solicitation Packages (including Ballots) to parties entitled to vote on the Plan. These efforts included the use of the Solicitation Directive approved by the Court as part of the Disclosure Statement Order. I supervised the solicitation and tabulation performed by Prime Clerk's employees.

6.      Pursuant to the Disclosure Statement Order and Solicitation and Voting Procedures, the Court established March 10, 2021 as the record date (the "Voting Record Date") for determining which creditors were entitled to vote on the Plan. It is my understanding that pursuant to the Plan and the Solicitation and Voting Procedures, only holders of Claims as of the Voting Record Date in the following classes were entitled to vote to accept or reject the Plan (the "Voting Classes"):

*[Chart of Voting Classes Included on Following Page]*

| Plan Class | Class Description |
|:---:|:---:|
| 3 | Federal Government Unsecured Claims |
| 4 | Non-Federal Domestic Governmental Claims |
| 5 | Tribe Claims |
| 6 | Hospital Claims |
| 7 | Third-Party Payor Claims |
| 8 | Ratepayer Claims |
| 9 | NAS Monitoring Claims |
| 10(a) | NAS PI Claims |
| 10(b) | Non-NAS PI Claims |
| 11(c) | Other General Unsecured Claims |

No other classes were entitled to vote on the Plan.

7.     In accordance with the Solicitation and Voting Procedures, Prime Clerk worked closely with the Debtors' advisors to identify the holders of Claims in the Voting Classes as of the Voting Record Date who were entitled to vote, and to coordinate the distribution of Solicitation Packages to these holders.  It is my understanding that pursuant to the Solicitation and Voting Procedures, to be entitled to vote a Claim in one of the Voting Classes (and as long as no other superseding tabulation rule applies), a claimant was required to file a proof of claim (i) by the applicable bar date (i.e., possess a "timely filed" Claim) and (ii) before the Voting Record Date. Additionally, only the noncontingent, liquidated, and undisputed portion of the asserted Claim was entitled to vote.  The Solicitation and Voting Procedures further provide that an amending Claim in a Voting Class that was filed after the applicable bar date and before the Voting Record Date that amends a timely filed Claim is to be tabulated consistent with the Solicitation and Voting Procedures.  Finally, pursuant to the Solicitation and Voting Procedures, any Claims (amended or otherwise) filed after the Voting Record Date shall not be considered for tabulation purposes.

8.    Based on my review of the official register of Claims for purposes of the solicitation process and as advised by Prime Clerk employees under my direction, Prime Clerk received over 615,000 timely filed proofs of claim.  More than 550,000 of those proofs of claim, approximately 90% of the total, were unliquidated.  Approximately 65,000 proofs of claim (approximately 10% of the total filed proofs of claim) asserted a Claim in a liquidated amount, with such asserted liquidated claims aggregating to over $40 trillion (excluding a single proof of claim asserting $100 trillion in damages).  Below is a chart setting forth the number of Claims classified within each Voting Class:

| Plan Class | Class Description | Number of Claims |
|---|---|---|
| 3 | Federal Government Unsecured Claims | 6 |
| 4 | Non-Federal Domestic Governmental Claims | 7,645 |
| 5 | Tribe Claims | 401 |
| 6 | Hospital Claims | 1,197 |
| 7 | Third-Party Payor Claims | 467,121 |
| 8 | Ratepayer Claims | 31 |
| 9 | NAS Monitoring Claims | 3,439 |
| 10(a) | NAS PI Claims | 6,553 |
| 10(b) | Non-NAS PI Claims | 130,488 |
| 11(c) | Other General Unsecured Claims | 1,313 |

9.    A detailed description of Prime Clerk's distribution of Solicitation Packages is set forth in Prime Clerk's *Affidavit of Service of Solicitation Materials* [Dkt. No. 3319] and *Supplemental Affidavit of Service of Solicitation Materials* [Dkt. No. 3351].

10.    In accordance with the Solicitation and Voting Procedures, Prime Clerk received, reviewed, determined the validity of, and tabulated the Ballots submitted to vote on the Plan.  Each Ballot submitted to Prime Clerk was date-stamped, scanned (if received in physical form), assigned

a ballot number, entered into Prime Clerk's proprietary voting database, and processed in accordance with the Solicitation and Voting Procedures.  To be included in the tabulation results as valid, a Ballot must have been (i) properly completed pursuant to the Solicitation and Voting Procedures, (ii) executed by the relevant holder entitled to vote on the Plan (or such holder's authorized representative), (iii) returned to Prime Clerk via an approved method of delivery set forth in the Solicitation and Voting Procedures, and (iv) received by Prime Clerk by 4:00 p.m. (prevailing Eastern Time) on July 16, 2021 (the "Voting Deadline"), except to the extent such Voting Deadline was extended by the Debtors in their sole discretion.[3]

11.    All Ballots cast by holders of Claims entitled to vote in the Voting Classes and received by Prime Clerk on or before the Voting Deadline (or such later date as extended by the Debtors in their sole discretion) and determined to be valid based on the standards outlined above have been tabulated pursuant to the Solicitation and Voting Procedures.  In accordance with the Solicitation and Voting Procedures, Prime Clerk performed a review of the votes submitted to isolate any potential duplicate votes, including, but not limited to, Eligible Clients that may have submitted votes through more than one law firm's Master Ballot and/or Eligible Clients that submitted a vote directly to Prime Clerk as well as through a law firm's Master Ballot on account

---

[3] It is my understanding that, in accordance with the Solicitation and Voting Procedures, the Voting Deadline was extended by the Debtors from July 14, 2021 at 4:00 p.m. (prevailing Eastern Time) to July 16, 2021 at 4:00 p.m. (prevailing Eastern Time) for all holders of Claims entitled to vote in the Voting Classes, and further extended by the Debtors to July 19 at 4:00 p.m. (prevailing Eastern Time) for holders of Claims within Classes 3, 4, and 5.  The above referenced Voting Deadline extensions are detailed within the *Notice of Extension of Voting Deadline* dated July 13, 2021 [Dkt. No. 3166] and the *Notice of Extension of Voting Deadline* dated July 15, 2021 [Dkt. No. 3231].

Additionally, at the direction of the Debtors, Prime Clerk included in the voting results for Class 10(b) Non-NAS PI Claims a Master Ballot that was submitted after July 16, 2021 at 4:00 p.m. (prevailing Eastern Time) but before July 19, 2021 at 4:00 p.m. (prevailing Eastern Time), notwithstanding that the law firm that submitted such Master Ballot did not submit a Solicitation Directive to Prime Clerk in accordance with the Solicitation and Voting Procedures.  This Master Ballot contained 4,168 votes to accept the Plan and 28 votes to reject the Plan.

of the same Claim.  Prime Clerk identified and removed from the tabulation any instances in which more than one vote was submitted on account of the same Proof of Claim.[4]

12.     The final tabulation of votes cast by timely and properly completed Ballots received by Prime Clerk is attached hereto as **Exhibit A**.

13.     At the request of Debtors' counsel, attached as **Exhibit B** is a tabulation of voting results for a hypothetical voting class comprising all forty-eight (48) states that cast votes.[5]

14.     Pursuant to the Solicitation and Voting Procedures, attached hereto as **Exhibit C** is a report of Irregular Ballots (as defined in the Solicitation and Voting Procedures) excluded from the final tabulation.  **Exhibit C** delineates each Irregular Ballot and provides the reason for such Irregular Ballot's exclusion from tabulation.[6]

*[Remainder of Page Intentionally Left Blank]*

---

[4] Separately, Prime Clerk identified certain instances in which Prime Clerk received votes on account of multiple Claims otherwise eligible to vote that were filed by (or on behalf of) claimants with identical names (e.g., two or more claims filed for "Jane Doe" cast a vote) (the "Same Name Votes").  At the Debtors' instruction, Prime Clerk included all Same Name Votes in the tabulation.

[5] Alternatively, if the hypothetical voting class comprised forty-eight (48) states as well as the District of Columbia, the Commonwealth of Puerto Rico, the U.S. Virgin Islands, the territory of Guam, and the Commonwealth of the Northern Mariana Islands (all of which cast votes), the voting results would be 42 claims accepting (79.25%) and 11 claims rejecting (20.75%) in both amount and number of those voting.

[6] At the direction of the Debtors, Prime Clerk has redacted from **Exhibit C** the names of any States that submitted votes that were ultimately excluded from the final tabulation and listed on the report of Irregular Ballots. In lieu of identifying each such State by name, Prime Clerk has included the unique identification number assigned to the State's submitted ballot.

To the best of my knowledge, information and belief, I declare under penalty of perjury that the foregoing information concerning the distribution, submission and tabulation of Ballots in connection with the Plan is true and correct.

Dated: August 2, 2021

*/s/ Christina Pullo*
Christina Pullo

**Exhibit A**

**Purdue Pharma L.P.,** *et al.*
**Exhibit A - Final Voting Results**

| Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Class Voting Result |
|---|---|---|---|---|---|---|
| | | % | % | % | % | |
| 3 | Federal Government Unsecured Claims | No Ballot submitted by a holder entitled to vote in the class | | | | Deemed to Accept[7] |
| 4 | Non-Federal Domestic Governmental Claims | 4,770 | 154 | $4,770.00 | $154.00 | Accept |
| | | 96.87% | 3.13% | 96.87% | 3.13% | |
| 5 | Tribe Claims | 201 | 8 | $201.00 | $8.00 | Accept |
| | | 96.17% | 3.83% | 96.17% | 3.83% | |
| 6 | Hospital Claims | 895 | 119 | $895.00 | $119.00 | Accept |
| | | 88.26% | 11.74% | 88.26% | 11.74% | |
| 7 | Third-Party Payor Claims | 42,570 | 2,942 | $42,570.00 | $2,942.00 | Accept |
| | | 93.54% | 6.46% | 93.54% | 6.46% | |
| 8 | Ratepayer Claims | 31 | 0 | $31.00 | $0.00 | Accept |
| | | 100% | 0% | 100% | 0% | |
| 9 | NAS Monitoring Claims | 3,220 | 7 | $3,220.00 | $7.00 | Accept |
| | | 99.78% | 0.22% | 99.78% | 0.22% | |
| 10(a) | NAS PI Claims | 4,237 | 83 | $4,237.00 | $83.00 | Accept |
| | | 98.08% | 1.92% | 98.08% | 1.92% | |
| 10(b) | Non-NAS PI Claims | 58,196 | 2,600 | $58,196.00 | $2,600.00 | Accept |
| | | 95.72% | 4.28% | 95.72% | 4.28% | |
| 11(c) | Other General Unsecured Claims | 250 | 18 | $31,775,120.20 | $1,171,269.04 | Accept |
| | | 93.28% | 6.72% | 96.44% | 3.56% | |

[7]It is Prime Clerk's understanding that Section 3.3 of the Plan provides: "With respect to each Debtor, if a Class contains Claims eligible to vote and no Holder of Claims eligible to vote in such Class votes to accept or reject this Plan by the Voting Deadline, this Plan shall be presumed accepted by the Holders of Claims in such Class."

**<u>Exhibit B</u>**

**Purdue Pharma L.P., *et al.***

**Exhibit B - Final Voting Results of Hypothetical Voting Class Comprising U.S. States**

| Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Class Voting Result |
|---|---|---|---|---|---|
| | % | % | % | % | |
| States Only | 38 | 10 | $38.00 | $10.00 | Accept |
| | 79.17% | 20.83% | 79.17% | 20.83% | |

**<u>Exhibit C</u>**

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 4 | Non-Federal Domestic Governmental Claims | 117215 | N/A | Arizona Counties Insurance Pool | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 49216 | N/A | Atlantic County, New Jersey | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 73566 | N/A | Benton County, IN | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | Non-Federal Domestic Governmental Claims | 149510 | N/A | Blue Earth County, Mankato, Minnesota | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 149599 | N/A | Board of County Commissioners, Union County, Ohio | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 74694 | N/A | Braxton County Commission, West Virginia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 74694 | N/A | Braxton County Commission, West Virginia | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 74694 | N/A | Braxton County Commission, West Virginia | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 74694 | N/A | Braxton County Commission, West Virginia | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 74694 | N/A | Braxton County Commission, West Virginia | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 49498 | N/A | Burlington County, New Jersey | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | Non-Federal Domestic Governmental Claims | 620505 | N/A | Butler County, Missouri | $1.00 | Accept | Ballot submitted on account of a claim filed after the Voting Record Date |
| 4 | Non-Federal Domestic Governmental Claims | 74698 | N/A | Calhoun County Commission, West Virginia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 74698 | N/A | Calhoun County Commission, West Virginia | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 149417 | N/A | Chaffee County, Colorado | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | Non-Federal Domestic Governmental Claims | 79168 | N/A | Charleston, West Virginia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 620896 | N/A | City and County of Broomfield | $1.00 | Accept | Ballot submitted on account of a claim filed after the Voting Record Date |
| 4 | Non-Federal Domestic Governmental Claims | 133424 | N/A | City and County of Denver | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 145527 | N/A | City of Allen, Texas | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 79587 | N/A | City of Auburn, Washington | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | Non-Federal Domestic Governmental Claims | 616287 | N/A | City Of Bellefontaine Neighbors, Missouri | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | Non-Federal Domestic Governmental Claims | 149439 | N/A | City of Bellevue, Idaho | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 149592 | N/A | City of Bellevue, Ohio | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | Non-Federal Domestic Governmental Claims | 132698 | N/A | City of Black Hawk | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | Non-Federal Domestic Governmental Claims | 79130 | N/A | City of Bluefield, West Virginia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 79130 | N/A | City of Bluefield, West Virginia | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 79130 | N/A | City of Bluefield, West Virginia | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 79130 | N/A | City of Bluefield, West Virginia | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 28467 | N/A | City of Brunswick, Ohio | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 78936 | N/A | City of Buckhannon, West Virginia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 78936 | N/A | City of Buckhannon, West Virginia | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 148457 | N/A | City of Carrollton | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | Non-Federal Domestic Governmental Claims | 144101 | N/A | City of Chillicothe, Ohio | $1.00 | Accept | Voter not included on Firm's Client List submitted with Solicitation Directive |
| 4 | Non-Federal Domestic Governmental Claims | 148555 | N/A | City of Clarksburg, West Virginia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 149615 | N/A | City of Cleveland Heights, Ohio | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 144762 | N/A | City of Covington, Louisiana | $1.00 | Accept | Voter not included on Firm's Client List submitted with Solicitation Directive |
| 4 | Non-Federal Domestic Governmental Claims | 143603 | N/A | City of Decordova, Texas | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 78987 | N/A | City of Dunbar, West Virginia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 144708 | N/A | City of Escanaba, Michigan | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 143320 | N/A | City of Fargo, North Dakota | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 145353 | N/A | City of Farmers Branch, Texas | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 143633 | N/A | City of Forest Hill, Texas | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 144254 | N/A | City of Havana, Mason County, IL | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 143693 | N/A | City of Hideaway, Texas | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 143216 | N/A | City of Highland Village, Texas | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 75317 | N/A | City of Hurricane, West Virginia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 145341 | N/A | City of Hutchins, Texas | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 144638 | N/A | City of Iron Mountain, Michigan | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | Non-Federal Domestic Governmental Claims | 145153 | N/A | City of Ivanhoe Texas | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 143440 | N/A | City of Josephine, Texas | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 143931 | N/A | City of Justin, Texas | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 143485 | N/A | City of Lake Dallas, Texas | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 75377 | N/A | City of Logan, West Virginia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 74316 | N/A | City of Logansport, IN | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 149627 | N/A | City of Loveland, Ohio | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 145342 | N/A | City of Lucas, Texas | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 145342 | N/A | City of Lucas, Texas | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 149434 | N/A | City of Melbourne, Florida | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | Non-Federal Domestic Governmental Claims | 149628 | N/A | City of Mentor on the Lake, Ohio | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | Non-Federal Domestic Governmental Claims | 145606 | N/A | City of Midlothian, Texas | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 75341 | N/A | City of Milton, West Virginia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 75443 | N/A | City of Montgomery, West Virginia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 133307 | N/A | City of Northglenn | $1.00 | | Holder did not indicate vote to accept or reject the Plan |

[1] Name suppressed pursuant to confidentiality provisions of the Order Establishing Deadlines for Filing Proofs of Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 4 | Non-Federal Domestic Governmental Claims | 145175 | N/A | City of Oregon | $1.00 | Accept | Ballot received after Voting Deadline |
| 4 | Non-Federal Domestic Governmental Claims | 145175 | N/A | City of Oregon | $1.00 | Accept | Ballot received after Voting Deadline |
| 4 | Non-Federal Domestic Governmental Claims | 143822 | N/A | City of Osseo, Minnesota | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | Non-Federal Domestic Governmental Claims | 1340 | N/A | City of Pascagoula, Mississippi | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 144271 | N/A | City of Philadelphia | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 74041 | N/A | City of Princeton | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 143468 | N/A | City of Rice, Texas | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 143468 | N/A | City of Rice, Texas | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 88072 | N/A | City of Richwood, West Virginia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 143665 | N/A | City of Riviera Beach | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 143871 | N/A | City of Rogers City, a Michigan Municipal Corporation | $1.00 | Accept | Ballot received after Voting Deadline |
| 4 | Non-Federal Domestic Governmental Claims | 149414 | N/A | City of San Buenaventura, California | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | Non-Federal Domestic Governmental Claims | 143692 | N/A | CITY OF SANTA CRUZ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 149316 | N/A | City of Sedro-Woolley | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 86854 | N/A | City of Smithers, West Virginia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 144524 | N/A | City of Somerville | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 148541 | N/A | City of South Charleston, West Virginia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 145740 | N/A | City of South Lake Tahoe | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | Non-Federal Domestic Governmental Claims | 149773 | N/A | City of Spokane Valley, Washington | $1.00 | Accept | Ballot received after Voting Deadline |
| 4 | Non-Federal Domestic Governmental Claims | 143852 | N/A | City of Steamboat Springs | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 148578 | N/A | City of Summersville, West Virginia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 143941 | N/A | City of Urbana, Ohio | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 144302 | N/A | City of Wauseon, Fulton County, Ohio | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | Non-Federal Domestic Governmental Claims | 144658 | N/A | City of West Carrollton | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 149646 | N/A | City of Willoughby Hills, Ohio | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | Non-Federal Domestic Governmental Claims | 148572 | N/A | City of Winfield, West Virginia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 145232 | N/A | Claiborne County, Mississippi | $1.00 | | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 133274 | N/A | Clark County | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 133274 | N/A | Clark County | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 122530 | N/A | Commonwealth of Pennsylvania | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 144794 | N/A | County of Allegheny | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 144794 | N/A | County of Allegheny | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 144767 | N/A | County of Alpena, Michigan | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 144722 | N/A | County of Baraga, Michigan | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 144722 | N/A | County of Baraga, Michigan | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 144721 | N/A | County of Berrien, Michigan | $1.00 | | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 144717 | N/A | County of Cass, Michigan | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 143851 | N/A | County of Centre | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 144719 | N/A | County of Chippewa, Michigan | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | Non-Federal Domestic Governmental Claims | 144716 | N/A | County of Crawford, Michigan | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | Non-Federal Domestic Governmental Claims | 79273 | N/A | County of Lake, Illinois | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 144337 | N/A | County of Livingston, Michigan | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 144345 | N/A | County of Macomb, Michigan | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 144542 | N/A | County of Manistee, Michigan | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 144499 | N/A | County of Montmorency, Michigan | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | Non-Federal Domestic Governmental Claims | 144461 | N/A | County of Osceola, Michigan | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 145504 | N/A | County of Red River | $1.00 | Accept | Voter not included on Firm's Client List submitted with Solicitation Directive |
| 4 | Non-Federal Domestic Governmental Claims | 144447 | N/A | County of Sanilac, Michigan | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 144434 | N/A | County of Shiawassee, Michigan | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 143350 | N/A | Dr. Gregory Fernandez in his Official Capacity as the Coroner for St. Bernard Parish | $1.00 | Accept | Voter not included on Firm's Client List submitted with Solicitation Directive |
| 4 | Non-Federal Domestic Governmental Claims | 143114 | N/A | East Kern Health Care District | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | Non-Federal Domestic Governmental Claims | 143213 | N/A | Elk Community Services District | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 145830 | N/A | ERATH County Texas | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | Non-Federal Domestic Governmental Claims | 145427 | N/A | Fayette County, Georgia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 75303 | N/A | Gauley Bridge, West Virginia | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 75303 | N/A | Gauley Bridge, West Virginia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 75147 | N/A | Gilmer County Commission, West Virginia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 75147 | N/A | Gilmer County Commission, West Virginia | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 133187 | N/A | Graham Township | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 4 | Non-Federal Domestic Governmental Claims | 79548 | N/A | Hardin County Ohio | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 145485 | N/A | Hennepin County, Minnesota | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 143257 | N/A | Hickman County Board of Education | $1.00 | Accept | Ballot received after Voting Deadline |
| 4 | Non-Federal Domestic Governmental Claims | 79113 | N/A | Irwin County, Georgia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 145635 | N/A | Issaquena County, Mississippi | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 145770 | N/A | Jefferson County, Georgia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 79176 | N/A | Kalamazoo Charter Township | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | Non-Federal Domestic Governmental Claims | 143767 | N/A | Lacey Township, New Jersey | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | Non-Federal Domestic Governmental Claims | 132747 | N/A | Lincoln County | $1.00 | | Holder did not indicate vote to accept or reject the Plan |

[1] Name suppressed pursuant to confidentiality provisions of the Order Establishing Deadlines for Filing Proofs of Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 4 | Non-Federal Domestic Governmental Claims | 144039 | N/A | Lycoming County, Pennsylvania | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | Non-Federal Domestic Governmental Claims | 143382 | N/A | Madison County, Illinois | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 143382 | N/A | Madison County, Illinois | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 73542 | N/A | Madison County, IN | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 147868 | N/A | Morgan Local School District | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | N/A | N/A | Municipality of Comerio, Puerto Rico | $1.00 | Accept | Voter not included on Firm's Client List submitted with Solicitation Directive; voter's Claim Number not included on Master Ballot |
| 4 | Non-Federal Domestic Governmental Claims | N/A | N/A | Municipality of Guayama, Puerto Rico | $1.00 | Accept | Voter not included on Firm's Client List submitted with Solicitation Directive; voter's Claim Number not included on Master Ballot |
| 4 | Non-Federal Domestic Governmental Claims | N/A | N/A | Municipality of Hormigueros, Puerto Rico | $1.00 | Accept | Voter not included on Firm's Client List submitted with Solicitation Directive; voter's Claim Number not included on Master Ballot |
| 4 | Non-Federal Domestic Governmental Claims | N/A | N/A | Municipality of Orocovis, Puerto Rico | $1.00 | Accept | Voter not included on Firm's Client List submitted with Solicitation Directive; voter's Claim Number not included on Master Ballot |
| 4 | Non-Federal Domestic Governmental Claims | N/A | N/A | Municipality of Quebradillas, Puerto Rico | $1.00 | Accept | Voter not included on Firm's Client List submitted with Solicitation Directive; voter's Claim Number not included on Master Ballot |
| 4 | Non-Federal Domestic Governmental Claims | N/A | N/A | Municipality of Rincon, Puerto Rico | $1.00 | Accept | Voter not included on Firm's Client List submitted with Solicitation Directive; voter's Claim Number not included on Master Ballot |
| 4 | Non-Federal Domestic Governmental Claims | N/A | N/A | Municipality of Salinas, Puerto Rico | $1.00 | Accept | Voter not included on Firm's Client List submitted with Solicitation Directive; voter's Claim Number not included on Master Ballot |
| 4 | Non-Federal Domestic Governmental Claims | N/A | N/A | Municipality of San Lorenzo, Puerto Rico | $1.00 | Accept | Voter not included on Firm's Client List submitted with Solicitation Directive; voter's Claim Number not included on Master Ballot |
| 4 | Non-Federal Domestic Governmental Claims | N/A | N/A | Municipality of Vega Baja, Puerto Rico | $1.00 | Accept | Voter not included on Firm's Client List submitted with Solicitation Directive; voter's Claim Number not included on Master Ballot |
| 4 | Non-Federal Domestic Governmental Claims | 82601 | N/A | Nicholas County Commission, West Virginia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 144726 | N/A | Parish of DeSoto | $1.00 | Accept | Voter not included on Firm's Client List submitted with Solicitation Directive |
| 4 | Non-Federal Domestic Governmental Claims | 148534 | N/A | Pendleton County Commission, West Virginia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 132855 | N/A | Pierce County | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 149735 | N/A | Point Township, Pennsylvania | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 41360 | N/A | Pulaski County Arkansas Government | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 117741 | N/A | Queen Anne's County Commissioners | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 117741 | N/A | Queen Anne's County Commissioners | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 144336 | N/A | Ramsey County, Minnesota | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 149518 | N/A | Sherburne County, Minnesota | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 149518 | N/A | Sherburne County, Minnesota | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 132877 | N/A | Spokane County | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 144934 | N/A | St. Clair County, Illinois | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 74471 | N/A | St. Joseph County, IN | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 144450 | N/A | Taft Union High School District | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | Non-Federal Domestic Governmental Claims | 119727 | N/A | The Board of County Commissioners of the County of Fremont | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | Non-Federal Domestic Governmental Claims | 144316 | N/A | The City of Fitzgerald, Georgia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 75263 | N/A | The City of Kenova, West Virginia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 148551 | N/A | The City of Nitro, West Virginia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 148544 | N/A | The City of Romney, West Virginia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 75358 | N/A | The City of White Sulphur Springs, West Virginia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 74747 | N/A | The Town of Fort Gay, West Virginia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 148536 | N/A | The Town of Star City, West Virginia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 145749 | N/A | The Town of Wayne, West Virginia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 148561 | N/A | Town of Belle, West Virginia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 148561 | N/A | Town of Belle, West Virginia | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 148561 | N/A | Town of Belle, West Virginia | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 148561 | N/A | Town of Belle, West Virginia | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 75348 | N/A | Town of Ceredo, West Virginia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 148564 | N/A | Town of Chesapeake, West Virginia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 74736 | N/A | Town of Clendenin, West Virginia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 75118 | N/A | Town of Eleanor, West Virginia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 74371 | N/A | Town of Granville, West Virginia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 143224 | N/A | Town of Hebron, Texas | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 149465 | N/A | Town of Kingsford Heights, Indiana | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 144304 | N/A | Town of Milton, Massachusetts | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 143698 | N/A | Town of Post Oak Bend, Texas | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 89279 | N/A | Town of Quinwood, West Virginia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 89279 | N/A | Town of Quinwood, West Virginia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 87930 | N/A | Town of Rainelle, West Virginia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 75366 | N/A | Town of Rupert, West Virginia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 143691 | N/A | Town of Sanger, Texas | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 143691 | N/A | Town of Sanger, Texas | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 143157 | N/A | Town of Smyrna, Tennessee | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | Non-Federal Domestic Governmental Claims | 89707 | N/A | Town of Sophia, West Virginia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 148581 | N/A | Town of Sutton, West Virginia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 144233 | N/A | TOWN OF WALDOBORO | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | Non-Federal Domestic Governmental Claims | 148571 | N/A | Town of Whitesville, West Virginia | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |

[1] Name suppressed pursuant to confidentiality provisions of the Order Establishing Deadlines for Filing Proofs of Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 4 | Non-Federal Domestic Governmental Claims | 149738 | N/A | Township of Antrim, Pennsylvania | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 133260 | N/A | Tri-County Health Department | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | N/A | N/A | Unique E-Ballot ID 19236490123013 | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | N/A | N/A | Unique E-Ballot ID 19236490123013 | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | N/A | N/A | Unique E-Ballot ID 19236490123026 | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | N/A | N/A | Unique E-Ballot ID 19236490124694 | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | N/A | N/A | Unique E-Ballot ID 19236490124694 | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | N/A | N/A | Unique E-Ballot ID 19236490124694 | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | N/A | N/A | Unique E-Ballot ID 19236490124694 | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | N/A | N/A | Unique E-Ballot ID 19236490124695 | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 149782 | N/A | Village of Caledonia, Wisconsin | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | Non-Federal Domestic Governmental Claims | 149783 | N/A | Village of East Troy, Wisconsin | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | Non-Federal Domestic Governmental Claims | 149684 | N/A | Village of Glenwillow, Ohio | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 149506 | N/A | Village of L'Anse, Baraga County, Michigan | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | Non-Federal Domestic Governmental Claims | 149693 | N/A | Village of Moreland Hills, Ohio | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 149693 | N/A | Village of Moreland Hills, Ohio | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 144954 | N/A | Village of Reminderville | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 149701 | N/A | Village of South Russell, Ohio | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 4 | Non-Federal Domestic Governmental Claims | 149706 | N/A | Village of West Milton, Ohio | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 148223 | N/A | Washington County Texas | $1.00 | Accept | Ballot received after Voting Deadline |
| 4 | Non-Federal Domestic Governmental Claims | 144059 | N/A | Westfall Local School District Board of Education | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 4 | Non-Federal Domestic Governmental Claims | 132797 | N/A | Whatcom County | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 5 | Tribe Claims | 143568 | N/A | Big Valley Band of Pomo Indians of the Big Valley Rancheria | $1.00 | Accept | Holder did not include vote to accept or reject the Plan |
| 5 | Tribe Claims | 143356 | N/A | Four Winds Tribe Louisiana Cherokee | $1.00 | Accept | Voter not included on Firm's Client List submitted with Solicitation Directive |
| 5 | Tribe Claims | 149382 | N/A | Native Village of Port Graham, Alaska | $1.00 | Accept | Ballot received after Voting Deadline |
| 5 | Tribe Claims | 143256 | N/A | Northern Cheyenne Tribe | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 5 | Tribe Claims | 143357 | N/A | Northwestern Band of the Shoshone Nation | $1.00 | Accept | Voter not included on Firm's Client List submitted with Solicitation Directive |
| 5 | Tribe Claims | 79166 | N/A | Seminole Tribe of Florida | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 5 | Tribe Claims | 149313 | N/A | Tulalip Tribes | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 5 | Tribe Claims | 49028 | N/A | Winnebago Tribe of Nebraska | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 6 | Hospital Claims | 147695 | N/A | Jefferson Parish Hospital Service District No. 1 | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 6 | Hospital Claims | 11722 | N/A | Mia Health Group | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 6 | Hospital Claims | 146725 | N/A | Narconon Suncoast, Inc. | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 6 | Hospital Claims | 146184 | N/A | ProMedica Health System, Inc. | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 6 | Hospital Claims | 618482 | N/A | Sarasota County Public Hospital District d/b/a Sarasota Memorial Healthcare System | $1.00 | Reject | Removed at the direction of Debtors' counsel and pursuant to Docket Number 3312 |
| 6 | Hospital Claims | 146256 | N/A | Singing River Mental Health/Mental Retardation Services Region XIV Commission | $1.00 | Accept | Ballot received after Voting Deadline |
| 6 | Hospital Claims | 38819 | N/A | WAYNE COUNTY GENERAL HOSPITAL (MISSISSIPPI) | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 7 | Third-Party Payor Claims | 147727 | N/A | Blue Cross and Blue Shield of Alabama (BCBSAL) | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 7 | Third-Party Payor Claims | 146274 | N/A | Bricklayers Insurance & Welfare Fund | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 7 | Third-Party Payor Claims | 146274 | N/A | Bricklayers Insurance & Welfare Fund | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 7 | Third-Party Payor Claims | 147342 | N/A | Cardinal Health Care Plan | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 7 | Third-Party Payor Claims | 146675 | N/A | Greater Pennsylvania Carpenters' Medical Plan | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 7 | Third-Party Payor Claims | 147446 | N/A | Inteplast Group, LTD. Employee Benefit Plan | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 7 | Third-Party Payor Claims | 11386 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 7 | Third-Party Payor Claims | 146373 | N/A | Shopmen's Local 527 Benefit Fund | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 7 | Third-Party Payor Claims | 133134 | N/A | The Arizona School Alliance for Workers' Compensation, Inc. | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 7 | Third-Party Payor Claims | 190340 | N/A | Third Party Payor RA557846827_0193 | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 7 | Third-Party Payor Claims | 190561 | N/A | Third Party Payor RA557846827_0561 | $1.00 | Accept | Ballot received after Voting Deadline |
| 7 | Third-Party Payor Claims | 190654 | N/A | Third Party Payor RA557846827_1201 | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 7 | Third-Party Payor Claims | 190414 | N/A | Third Party Payor RA557846827_2181 | $1.00 | Accept | Ballot received after Voting Deadline |
| 7 | Third-Party Payor Claims | 146014 | N/A | Verizon Employee Benefits Committee | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 7 | Third-Party Payor Claims | 147353 | N/A | VIVA Health and VIVA Health, Inc. | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 8 | Ratepayer Claims | 11400 | N/A | Name on File[1] | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 9 | NAS Monitoring Claims | 105598 | N/A | Name on File[1] | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(a) | NAS PI Claims | 150528 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(a) | NAS PI Claims | 2717 | N/A | Name on File[1] | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(a) | NAS PI Claims | 150528 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(a) | NAS PI Claims | 616849 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(a) | NAS PI Claims | 2468 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |

[1] Name suppressed pursuant to confidentiality provisions of the Order Establishing Deadlines for Filing Proofs of Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(a) | NAS PI Claims | 2717 | N/A | Name on File¹ | $1.00 | | Holder did not indicate to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(a) | NAS PI Claims | 74505 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(a) | NAS PI Claims | 129080 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(a) | NAS PI Claims | 10542 | N/A | Name on File¹ | $1.00 | | Holder did not indicate to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(a) | NAS PI Claims | 129080 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(a) | NAS PI Claims | 944 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(a) | NAS PI Claims | 779 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(a) | NAS PI Claims | 57523 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(a) | NAS PI Claims | 56948 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(a) | NAS PI Claims | 17195 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(a) | NAS PI Claims | 3707 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(a) | NAS PI Claims | 11940 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(a) | NAS PI Claims | 2826 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(a) | NAS PI Claims | 2826 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(a) | NAS PI Claims | 3707 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(a) | NAS PI Claims | 69375 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(a) | NAS PI Claims | 414 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(a) | NAS PI Claims | 1112 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(a) | NAS PI Claims | 1112 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(a) | NAS PI Claims | 414 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(a) | NAS PI Claims | 7576 | N/A | Name on File¹ | $1.00 | | Holder did not indicate to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(a) | NAS PI Claims | 7576 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(a) | NAS PI Claims | 33679 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(a) | NAS PI Claims | 115078 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(a) | NAS PI Claims | 42888 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(a) | NAS PI Claims | 115078 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(a) | NAS PI Claims | 83126 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(a) | NAS PI Claims | 16575 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(a) | NAS PI Claims | 620929 | N/A | Name on File¹ | $1.00 | Accept | Ballot submitted on account of a claim filed after the Voting Record Date |
| 10(a) | NAS PI Claims | 16532 | N/A | Name on File¹ | $1.00 | | Holder did not indicate to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(a) | NAS PI Claims | 11855 | N/A | Name on File¹ | $1.00 | | Holder did not indicate to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(a) | NAS PI Claims | 42693 | N/A | Name on File¹ | $1.00 | | Holder did not indicate to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(a) | NAS PI Claims | 12226 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(a) | NAS PI Claims | 12118 | N/A | Name on File¹ | $1.00 | | Holder did not indicate to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(a) | NAS PI Claims | 42324 | N/A | Name on File¹ | $1.00 | | Holder did not indicate to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(a) | NAS PI Claims | 138155 | N/A | Name on File¹ | $1.00 | | Holder did not indicate to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(a) | NAS PI Claims | 125503 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(a) | NAS PI Claims | 129022 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(a) | NAS PI Claims | 57770 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(a) | NAS PI Claims | 121420 | N/A | Name on File¹ | $1.00 | | Holder did not indicate to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(a) | NAS PI Claims | 621244 | N/A | Name on File¹ | $1.00 | Accept | Ballot submitted on account of a claim filed after the Voting Record Date |
| 10(a) | NAS PI Claims | 48762 | N/A | Name on File¹ | $1.00 | | Holder did not indicate to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(a) | NAS PI Claims | 1148 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(a) | NAS PI Claims | 620359 | N/A | Name on File¹ | $1.00 | Reject | Ballot submitted on account of a claim filed after the Voting Record Date |
| 10(a) | NAS PI Claims | 16636 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(a) | NAS PI Claims | 127661 | N/A | Name on File¹ | $1.00 | | Holder did not indicate to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(a) | NAS PI Claims | 127661 | N/A | Name on File¹ | $1.00 | | Holder did not indicate to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(a) | NAS PI Claims | 65809 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(a) | NAS PI Claims | 127370 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(a) | NAS PI Claims | 123888 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(a) | NAS PI Claims | 48893 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(a) | NAS PI Claims | 105598 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(a) | NAS PI Claims | 12096 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(a) | NAS PI Claims | 24811 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(a) | NAS PI Claims | 115690 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(a) | NAS PI Claims | 2693 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(a) | NAS PI Claims | 67331 | N/A | Name on File¹ | $1.00 | Accept | Holder did not provide original signature; Ballot received after Voting Deadline |
| 10(a) | NAS PI Claims | 57772 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(a) | NAS PI Claims | 114553 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(a) | NAS PI Claims | 8657 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(a) | NAS PI Claims | 9677 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 124348 | N/A | Name on File¹ | $1.00 | | Holder did not indicate to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 8908 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 43402 | N/A | Name on File¹ | $1.00 | | Holder did not indicate to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 73875 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 1325 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 2026 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 1106 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 5083 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 7788 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 1137 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |

¹ Name suppressed pursuant to confidentiality provisions of the Order Establishing Deadlines for Filing Proofs of Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 8448 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 4552 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 16444 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 57732 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 12692 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 3348 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 4104 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 2280 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 11822 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 2501 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 12770 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 57601 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 2089 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 128828 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 5014 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 6998 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 17269 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 23696 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 42037 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 6758 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 19349 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 3870 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 6939 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 2726 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 35380 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 69737 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 22161 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 3205 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 16383 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 24474 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 38982 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 713 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 4840 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 4309 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 1756 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 38630 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 16891 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 296 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 7886 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 10522 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 3532 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 7012 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 9637 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 35085 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 3681 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 8408 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 3627 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 17832 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 58670 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 6923 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 10518 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 65855 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 4779 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 6339 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 48754 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 25607 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 48754 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 6231 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 7769 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 41883 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 125920 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 9091 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 615671 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 3316 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 118336 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 123883 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 10309 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 6227 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |

¹ Name suppressed pursuant to confidentiality provisions
of the Order Establishing Deadlines for Filing Proofs of
Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 1338 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 615671 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 6580 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 14841 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 2379 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 3443 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 714 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 9843 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 280 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 1397 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 128348 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 113419 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 6172 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 8269 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 39064 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 8375 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 7411 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 9968 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 9259 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 4875 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 82906 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 4048 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 619345 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 9184 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 94342 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 15576 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 3329 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 6210 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 23839 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 33921 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 35185 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 65839 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 1967 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 121848 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 94401 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 37634 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 13147 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 15576 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 763 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 114411 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 269 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 15701 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 56238 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 125920 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 59334 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 127450 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 127450 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 10219 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 49054 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 68133 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 127863 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 147664 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 23963 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 10132 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 17916 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 17748 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 140071 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 7007 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 11338 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 123573 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 5398 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 3699 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |

¹ Name suppressed pursuant to confidentiality provisions
of the Order Establishing Deadlines for Filing Proofs of
Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 123285 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 545 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 10771 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 49378 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 82906 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 67320 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 3330 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 9227 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 7620 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 9227 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 7118 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 9227 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 104453 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 15587 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 9671 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 16367 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 2432 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 37714 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 10840 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 57323 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 1965 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 10587 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 291 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 15697 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 4324 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 2576 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 14736 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 7601 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 16894 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 9227 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 4686 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 1318 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 5720 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 6859 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 82906 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 11811 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 11811 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 49398 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 7454 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 16932 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 2356 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 104438 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 10566 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 6019 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 49428 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 33986 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 14643 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 967 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 566 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 3901 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 2587 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 33934 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 49701 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 4146 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 33934 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 1966 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 4260 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 338 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 59366 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 369 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 14797 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 139945 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 5986 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 2223 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 69272 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 459 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 12415 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |

¹ Name suppressed pursuant to confidentiality provisions of the Order Establishing Deadlines for Filing Proofs of Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C -  List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 67790 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 3740 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 16412 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 16311 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 7821 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 123573 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 837 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 837 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 69726 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 10397 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 129160 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 7562 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 42514 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 82506 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 62020 | N/A | Name on File¹ | $1.00 | Accept | Ballot submitted on account of a claim filed after the Voting Record Date |
| 10(b) | Non-NAS PI Claims | 4102 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 11205 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 13054 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 4718 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 16320 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 12468 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 66853 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 139987 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 6782 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 38470 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 146876 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 8041 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 48874 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 9850 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 147834 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 41355 | N/A | Name on File¹ | $1.00 | Accept | Holder did not provide original signature |
| 10(b) | Non-NAS PI Claims | 23763 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 2802 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 8615 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 2876 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 8395 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 3619 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 3602 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 850 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 56394 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 2580 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 79407 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 17335 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 123752 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 56873 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 104274 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 615686 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 139271 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 5318 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 5318 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 113506 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 56358 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 126179 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 4365 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 17576 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 5318 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 6104 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 4595 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 4376 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 68771 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 57078 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 7002 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 16993 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 16993 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 35169 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Holder did not provide original signature |
| 10(b) | Non-NAS PI Claims | 4365 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 137302 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 7002 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |

¹ Name suppressed pursuant to confidentiality provisions of the Order Establishing Deadlines for Filing Proofs of Claim and Procedures Relating Thereto [Docket No. 800]

Purdue Pharma L.P., et al.
Exhibit C - List of Excluded Ballots

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 615686 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 1926 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 3977 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 437 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 434 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 56873 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 728 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 737 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 6672 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 2197 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 7739 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 5211 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 799 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 5104 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 3351 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 619221 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 22862 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 3732 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 3841 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 9321 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 89690 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 56764 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 25309 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 65334 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 117425 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 94977 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 28382 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 23394 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 75308 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 95044 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 66343 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 13119 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 119720 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 121058 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 58373 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 3841 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 65589 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 11007 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 56935 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 665 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 11060 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 33930 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 43356 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 28382 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 14196 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 5861 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 1036 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 16084 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 74512 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 65319 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 24070 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 9034 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 24137 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 57401 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 9886 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 42439 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 121058 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 10989 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 7413 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 6835 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 5573 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 9189 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 11324 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 11324 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 11667 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 4411 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 4696 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 12915 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 24319 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 14199 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |

¹ Name suppressed pursuant to confidentiality provisions of the Order Establishing Deadlines for Filing Proofs of Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 43345 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 5573 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 14199 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 3421 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 41969 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 16191 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 37530 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 6466 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 66300 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 73843 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 73843 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 1317 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 1861 | N/A | Name on File¹ | $1.00 | Reject | Ballot submitted on account of a claim filed after the Voting Record Date |
| 10(b) | Non-NAS PI Claims | 620903 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 5821 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 1490 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 9606 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 10521 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 14479 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 9737 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 104978 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 17534 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Holder did not provide original signature |
| 10(b) | Non-NAS PI Claims | 6780 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 14318 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 618937 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 619039 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 68125 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 75522 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 1011 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 5556 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 618832 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 33680 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 11874 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 68066 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 23850 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 88805 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 2230 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 115340 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 12945 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 10302 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 7651 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 104702 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 7356 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 104702 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 9868 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 1412 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 262 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 41907 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 17341 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 136446 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 34776 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 16625 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 10386 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 8305 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 3858 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 34776 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 5192 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 5901 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 6088 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 35176 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 137293 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 1934 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 79050 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 49438 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 82822 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 147607 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 6009 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 2202 | N/A | Name on File¹ | $1.00 | Reject | Holder did not provide original signature |

¹ Name suppressed pursuant to confidentiality provisions of the Order Establishing Deadlines for Filing Proofs of Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 6169 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 4574 | N/A | Name on File¹ | $1.00 | Reject | Holder did not provide original signature |
| 10(b) | Non-NAS PI Claims | 139715 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 57903 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 615952 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 4198 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 24168 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 10594 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 6634 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 9995 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 619221 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 24347 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 8412 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 2784 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 17545 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 89193 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 35200 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 619221 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 56442 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 834 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 41461 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 5616 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 13162 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 124929 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 67400 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 82133 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 124843 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 12641 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 43577 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 67841 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 4754 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 42327 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 472 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 124571 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 7839 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 68645 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 22186 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 16220 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 6286 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 14480 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 16411 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 114286 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 111359 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 6286 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 7775 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 12988 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 120305 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 3216 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 82822 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 7443 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 29146 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 17047 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 8194 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 10203 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 25178 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 6322 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 8607 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 75460 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 9643 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 126338 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 16464 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |

¹ Name suppressed pursuant to confidentiality provisions of the Order Establishing Deadlines for Filing Proofs of Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 95245 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 43584 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 67986 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 58810 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 2303 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 7909 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 67193 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 17501 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 477 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 42907 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 33336 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 117575 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 2814 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 67193 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 104454 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 6388 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 24734 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 41774 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 5844 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 28440 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 73729 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 1652 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 33988 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 121396 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 19164 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 6492 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 112709 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 6065 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 129316 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 89624 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 3831 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 67193 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 12988 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 8432 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 6158 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 8375 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 73955 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 359 | N/A | Name on File¹ | $1.00 | Accept & Reject | Holder indicated vote to accept and reject the Plan |
| 10(b) | Non-NAS PI Claims | 2456 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 103739 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 112851 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 23527 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 3464 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 58022 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 124356 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 1125 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 35232 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 7708 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 1113 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 5259 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 2423 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 619081 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 2052 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 19507 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 24098 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 12398 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 6840 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 66828 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 619221 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 42927 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 37920 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 42927 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 42927 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 125214 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 10204 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 2911 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 12598 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 4854 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |

¹ Name suppressed pursuant to confidentiality provisions of the Order Establishing Deadlines for Filing Proofs of Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 6069 | N/A | Name on File* | $1.00 | | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 49196 | N/A | Name on File* | $1.00 | Accept | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 42431 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 6632 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 3847 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 7263 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 1986 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 67959 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 64775 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 8369 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 5876 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 69922 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 104553 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 17079 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 19134 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 67066 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 89263 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 1015 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 3183 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 147207 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 66366 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 19114 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 1986 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 1116 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 9692 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 24122 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 24069 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 139314 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 38078 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 6069 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 10786 | N/A | Name on File* | $1.00 | Accept | Holder did not provide original signature |
| 10(b) | Non-NAS PI Claims | 7605 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 38328 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 12560 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 139584 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 33669 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 1113 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 1113 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 9695 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 9695 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 1113 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 1138 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 38026 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 56291 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 7263 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 8367 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 89039 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 5013 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 3361 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 2998 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 38803 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 849 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 58110 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 33669 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 31905 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 35037 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 94965 | N/A | Name on File* | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 35115 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 35037 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 4234 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 6346 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 122028 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 9884 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 12984 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 94603 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 78890 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 124387 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 6662 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 124385 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 115570 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 35294 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 41906 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 2763 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |

* Name suppressed pursuant to confidentiality provisions of the Order Establishing Deadlines for Filing Proofs of Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 7901 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 11992 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 7180 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 17649 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 88240 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 15530 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 42927 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 1015 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 12673 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 14346 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 29378 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 35115 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 83212 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 6860 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 104220 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 122176 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 616811 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 7733 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 93959 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 10683 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 6793 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 88948 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 9385 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 1400 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 7695 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 336 | N/A | Name on File¹ | $1.00 | Reject | Holder did not provide original signature |
| 10(b) | Non-NAS PI Claims | 618710 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 104977 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 618900 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 88948 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 58161 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 110872 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 104448 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 49621 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 103664 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 66757 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 69174 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 14417 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 1955 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 11000 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 23066 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 12709 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 66274 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 133002 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 122028 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 4703 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 2487 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 22865 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 3845 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 23353 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 9385 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 37524 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 3680 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 37923 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 66411 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 9005 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 10432 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 8467 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 69823 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 125696 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 29150 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 7331 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 1020 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 68387 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 125106 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |

¹ Name suppressed pursuant to confidentiality provisions of the Order Establishing Deadlines for Filing Proofs of Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 5202 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 56884 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 106618 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 5920 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 1021 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 22437 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 8232 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 406 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 73503 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 14513 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 3646 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 11671 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 25289 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 4363 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 7083 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 5979 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 64838 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 37477 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 124586 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 87626 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 66537 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 11385 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 69106 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 24351 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 124639 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 24506 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 3124 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 74257 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 79526 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 1419 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 14477 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 38513 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 5577 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 93612 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 14617 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 7294 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 28418 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 8348 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 14329 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 73509 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 28795 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 125090 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 615860 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 2168 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 126384 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 59434 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 74112 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 57716 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 17179 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 56884 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 8343 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 127188 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 79526 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 15945 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 38513 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 128066 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 34721 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 11385 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 34721 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 19462 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 19418 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 123781 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 69796 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 70041 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 12801 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 123781 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 24561 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 17534 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |

¹ Name suppressed pursuant to confidentiality provisions of the Order Establishing Deadlines for Filing Proofs of Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 123072 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 73524 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 89101 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 6232 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 88706 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 58321 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 6848 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 29642 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 33841 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 17556 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 38282 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 11668 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 75389 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 73832 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 127696 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 5191 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 9817 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 65291 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 57411 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 127750 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 127696 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 8298 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 127696 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 65291 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 66284 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 5968 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 127872 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 73948 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 73948 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 127872 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 5897 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 24222 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 145976 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 59508 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 59303 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 12464 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 65044 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 43310 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 8265 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 10004 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 29228 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 128714 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 17304 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 8493 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 86729 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 8403 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 1680 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 7347 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 8195 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 2658 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 5312 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 5979 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 7515 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 8379 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 4426 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 7961 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 9497 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 3360 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 4957 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 67537 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 17304 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 194 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 123203 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 14490 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 42653 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 22275 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 12129 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 10484 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 111862 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 37828 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 127904 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 17829 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |

¹Name suppressed pursuant to confidentiality provisions
of the Order Establishing Deadlines for Filing Proofs of
Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 73681 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 22164 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 22164 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 22073 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 139051 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 139051 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 147543 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 137155 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 19466 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 87717 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 16491 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 24527 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 82663 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 89113 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 68289 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 123870 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 35071 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 94898 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 88793 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 101619 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 123203 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 41198 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 8742 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 68360 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 8379 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 7369 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 3744 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 139918 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 87423 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 87427 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 75102 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 6540 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 12108 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 22309 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 9703 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 66178 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 3744 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 5285 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 10872 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 87423 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 59250 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 23153 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 94707 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 618574 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 39002 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 69582 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 14614 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 1345 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 7825 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 8017 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 65232 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 7552 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 128709 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 66032 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 93677 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 10237 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 619147 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 128709 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 11451 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 9473 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 2004 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |

¹ Name suppressed pursuant to confidentiality provisions
of the Order Establishing Deadlines for Filing Proofs of
Claim and Procedures Relating Thereto [Docket No. 800]

Purdue Pharma L.P., et al.
Exhibit C - List of Excluded Ballots

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 37826 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 620346 | N/A | Name on File¹ | $1.00 | Accept | Ballot submitted on account of a claim filed after the Voting Record Date |
| 10(b) | Non-NAS PI Claims | 66836 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 78757 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 65502 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 1392 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 16851 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 65516 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 65516 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 58456 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 361 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 14222 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 41663 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 619486 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 29429 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 11174 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 66952 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 95156 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 4453 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 11154 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 6954 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 29228 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 147596 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 113541 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 134904 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 73744 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 33786 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 89495 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 4508 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 147546 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 149321 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 137351 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 137351 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 9102 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 123649 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 123649 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 66864 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 103555 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 89516 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 66878 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 127175 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 631 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 5316 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 34889 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 19210 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 3976 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 3334 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 67670 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 29459 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 2294 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 113571 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 620646 | N/A | Name on File¹ | $1.00 | Accept | Ballot submitted on account of a claim filed after the Voting Record Date |
| 10(b) | Non-NAS PI Claims | 4418 | N/A | Name on File¹ | $1.00 | Accept | Holder did not provide original signature |
| 10(b) | Non-NAS PI Claims | 10917 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 94683 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 2751 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 58551 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 19123 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 19123 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 9102 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 22267 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 7862 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 68209 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 66836 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 8988 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |

¹ Name suppressed pursuant to confidentiality provisions of the Order Establishing Deadlines for Filing Proofs of Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 7862 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 24369 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation; Holder did not provide original signature |
| 10(b) | Non-NAS PI Claims | 2111 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 38096 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 93845 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 16449 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 127075 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 57724 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 123058 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 41173 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 23361 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 23298 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 137283 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 91683 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 58822 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 23298 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 69211 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 42250 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 83128 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 110784 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 57386 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 22261 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 23805 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 5846 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 67932 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 56881 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 104834 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 5841 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 68839 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 138695 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 22974 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 41605 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 82631 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 56221 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 122173 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 56221 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 58029 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 123348 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 42460 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 66478 | N/A | Name on File¹ | $1.00 | Accept | Holder did not provide original signature |
| 10(b) | Non-NAS PI Claims | 58490 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 10278 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 65740 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 4451 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 25646 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 43556 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 140005 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 58189 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 58189 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 4844 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 4922 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 58411 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 121816 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 33998 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 7832 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 615630 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 8585 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 95190 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 8586 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 139051 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 65649 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 6501 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 57025 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 4566 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 56221 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 87547 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 75355 | N/A | Name on File¹ | $1.00 | Accept | Holder did not provide original signature |
| 10(b) | Non-NAS PI Claims | 4566 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 82594 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 93615 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |

¹ Name suppressed pursuant to confidentiality provisions of the Order Establishing Deadlines for Filing Proofs of Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 70122 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 88762 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 24329 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 22928 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 4744 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 12647 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 89257 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 13193 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 112439 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 10000 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 10000 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 6888 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 139883 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 119684 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 38910 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 34866 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 16032 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 7997 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 16542 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 2706 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 83132 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 9463 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 123823 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 1996 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 41533 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 120415 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 57258 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 116115 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 10487 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 14715 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 42938 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 631 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 33819 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 147735 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 23281 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 87547 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 33644 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 125931 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 128570 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 621252 | N/A | Name on File¹ | $1.00 | Accept | Ballot submitted on account of a claim filed after the Voting Record Date |
| 10(b) | Non-NAS PI Claims | 6501 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 83266 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 139883 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 147702 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 33877 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 10562 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 12839 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 65571 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 89645 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 10562 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 126690 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 66509 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 42474 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 78773 | N/A | Name on File¹ | $1.00 | Reject | Holder did not provide original signature |
| 10(b) | Non-NAS PI Claims | 5027 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 126351 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 4744 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 43564 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 10562 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 139637 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 12150 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 120415 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 42096 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 37699 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 126351 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 16431 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |

¹ Name suppressed pursuant to confidentiality provisions
of the Order Establishing Deadlines for Filing Proofs of
Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 16976 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 620207 | N/A | Name on File* | $1.00 | Accept | Ballot submitted on account of a claim filed after the Voting Record Date |
| 10(b) | Non-NAS PI Claims | 3284 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 67904 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 8561 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 41715 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 93816 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 56863 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 35246 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 70034 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 56769 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 28916 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 15634 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 56251 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 79104 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 3481 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 69519 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 79104 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 66005 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 88355 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 117939 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 136853 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 6413 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 91705 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 41464 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 94187 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 94187 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 66090 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 35278 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 4242 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 101663 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 29459 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 10779 | N/A | Name on File* | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 113680 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 119662 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 126674 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 35325 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 17671 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Holder did not provide original signature |
| 10(b) | Non-NAS PI Claims | 67170 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 58029 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 58497 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 1543 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 128829 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 145915 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 29459 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 88174 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 91815 | N/A | Name on File* | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 75336 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 58965 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 125728 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 127840 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 79610 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 74610 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 124707 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 101573 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 35367 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 25123 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 83256 | N/A | Name on File* | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 91876 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 29459 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 7510 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 25633 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 7308 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 29594 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 619478 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 42031 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 37639 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 13030 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |

*Name suppressed pursuant to confidentiality provisions
of the Order Establishing Deadlines for Filing Proofs of
Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 11819 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 120490 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 65067 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 11819 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 43303 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 125755 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 91 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 10276 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 7720 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 93893 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 125484 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 23524 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 67565 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 22701 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 126741 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 22650 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 23815 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 74578 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 70169 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 4983 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 7076 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 17052 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 115088 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 73865 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 10341 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 113769 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 48953 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 127827 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 129529 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 68254 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 95016 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 114449 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 9476 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 37791 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 33614 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 49662 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 147067 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 114329 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 6476 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 29296 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 24588 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 138239 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 25190 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 69466 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 73763 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 119270 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 33925 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 119270 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 123468 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 146825 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 70016 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 68254 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 7398 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 66406 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 6814 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 127913 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 8873 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 123396 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |

¹Name suppressed pursuant to confidentiality provisions
of the Order Establishing Deadlines for Filing Proofs of
Claim and Procedures Relating Thereto [Docket No. 800]

Purdue Pharma L.P., et al.
Exhibit C - List of Excluded Ballots

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 42510 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 127959 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 101551 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 58493 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 10864 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 29080 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 8139 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 68254 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 68254 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 10864 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 75194 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 615664 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 74638 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 123818 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 14772 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 125145 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 101547 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 121197 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 5233 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 56908 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 125102 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 88255 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 104512 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 147529 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 621059 | N/A | Name on File¹ | $1.00 | Accept | Ballot submitted on account of a claim filed after the Voting Record Date |
| 10(b) | Non-NAS PI Claims | 38163 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 17808 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 139647 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 79077 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 129563 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 132226 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 33609 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 29575 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 147303 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 138176 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 42402 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 5715 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 147685 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 73610 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 5275 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 2625 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 1140 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Holder did not provide original signature |
| 10(b) | Non-NAS PI Claims | 73628 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 57089 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 89863 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 93514 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 12114 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 95054 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 5240 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 93512 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 667 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 94898 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 82588 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 88440 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 75212 | N/A | Name on File¹ | $1.00 | Accept | Holder did not provide original signature |
| 10(b) | Non-NAS PI Claims | 25354 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 616802 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 111013 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 41445 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 7142 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 41448 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 70148 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 111789 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 29295 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 129331 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 125862 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 125869 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 57179 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 1675 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 28519 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 1344 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |

¹ Name suppressed pursuant to confidentiality provisions
of the Order Establishing Deadlines for Filing Proofs of
Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 58186 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 6670 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 1675 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 4781 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 24428 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 33726 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 147274 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 139950 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 57425 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 23926 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 6633 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 57643 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 138494 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 138438 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 127106 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 24452 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 120221 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 16911 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 123468 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 139799 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 123396 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 33646 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 120181 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 139921 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 16457 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 119556 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 49067 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 88526 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 17451 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 9990 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 67656 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 860 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 69073 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 73865 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 2829 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 101512 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 395 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 74328 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 58584 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 57810 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 69073 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 120471 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 89109 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 127948 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 29506 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 56687 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 35342 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 1946 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 38655 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 42276 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 1189 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 7431 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 41673 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 23653 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 38894 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 10161 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 33602 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 57109 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 123604 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 614434 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 7348 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 128658 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 33898 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 41673 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 69073 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 28683 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 24958 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 615414 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 23600 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 57738 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 38163 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |

¹ Name suppressed pursuant to confidentiality provisions
of the Order Establishing Deadlines for Filing Proofs of
Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 11040 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 24136 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 12298 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 6750 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 28674 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 3958 | N/A | Name on File¹ | $1.00 | | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 139499 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 29631 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 124584 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 23600 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 14208 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 1310 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 28389 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 38163 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 87603 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 122130 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 93860 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 28674 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 67374 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 23343 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 528 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 126809 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 58036 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 5171 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 49403 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 74441 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 94857 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 66796 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 86841 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 8535 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 14519 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 57281 | N/A | Name on File¹ | $1.00 | Accept | Holder did not provide original signature |
| 10(b) | Non-NAS PI Claims | 13142 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 3436 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 88240 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 3704 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 121312 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 37548 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 57338 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 90112 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 25460 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 1941 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 23812 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 147260 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 59498 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 16842 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 125173 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 8532 | N/A | Name on File¹ | $1.00 | Accept | Holder did not provide original signature |
| 10(b) | Non-NAS PI Claims | 12029 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 7536 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 58973 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 9959 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 139305 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 104246 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 56580 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 38158 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 94177 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 56298 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 33918 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 9072 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 37830 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 118619 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 6464 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 91657 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Holder did not provide original signature |
| 10(b) | Non-NAS PI Claims | 95179 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 57703 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 619162 | N/A | Name on File¹ | $1.00 | Reject | Holder did not provide original signature |
| 10(b) | Non-NAS PI Claims | 41228 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 6397 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 29037 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 133952 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 66186 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |

¹ Name suppressed pursuant to confidentiality provisions of the Order Establishing Deadlines for Filing Proofs of Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 42427 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 123367 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 147007 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 33996 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 114717 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 25639 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 125054 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 65498 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 11403 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 104215 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 95046 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Holder did not provide original signature |
| 10(b) | Non-NAS PI Claims | 86742 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 108546 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 128895 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 23137 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 136934 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 87067 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 9117 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 86793 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 703 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 9910 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 127665 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 87708 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 9641 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 9032 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 13161 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 88253 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 94280 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 10836 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 3097 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 67577 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Holder did not provide original signature |
| 10(b) | Non-NAS PI Claims | 42964 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 147593 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 1046 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 120694 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 621064 | N/A | Name on File¹ | $1.00 | Reject | Ballot submitted on account of a claim filed after the Voting Record Date |
| 10(b) | Non-NAS PI Claims | 620926 | N/A | Name on File¹ | $1.00 | Accept | Ballot submitted on account of a claim filed after the Voting Record Date |
| 10(b) | Non-NAS PI Claims | 125921 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 73590 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 129300 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 65470 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 8255 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 42754 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 4477 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 68562 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 35333 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 87834 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 38618 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 57750 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 145955 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 113951 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 89606 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 2930 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 59422 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 147121 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 4525 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 16086 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 38089 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 33726 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 82603 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 82529 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 104887 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 34835 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 9428 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 7811 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 2930 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 10874 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 68206 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 38698 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 69606 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 12582 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 75259 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 88057 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 146866 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 56993 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |

¹ Name suppressed pursuant to confidentiality provisions of the Order Establishing Deadlines for Filing Proofs of Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 34722 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 65385 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 11339 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 95198 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 111153 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 10854 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 28397 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 42316 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 88002 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 42877 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 126165 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 74192 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 6591 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 56181 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 38230 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 121283 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 65385 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 66931 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 67810 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 41952 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 74351 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 5893 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 139837 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 74351 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 69384 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 8171 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 123300 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 42661 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 74216 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 56203 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 56694 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 2930 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 23998 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 398 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 58725 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 12953 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 6591 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 2040 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 29490 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 128400 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 68201 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 34722 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 147254 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 19445 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 35275 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 112819 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 25186 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 68553 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 123357 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 11558 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 10267 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 41469 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 115930 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 89585 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 7701 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 5923 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 10962 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 128815 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 125840 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 42683 | N/A | Name on File¹ | $1.00 | Reject | Holder did not provide original signature |
| 10(b) | Non-NAS PI Claims | 64799 | N/A | Name on File¹ | $1.00 | Reject | Holder did not provide original signature |
| 10(b) | Non-NAS PI Claims | 57566 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 7908 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 125032 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 87608 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |

¹ Name suppressed pursuant to confidentiality provisions of the Order Establishing Deadlines for Filing Proofs of Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 614699 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 42023 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 126324 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 12694 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 128204 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 49463 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 78755 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 22067 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 25013 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 10818 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 56051 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 123076 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 620466 | N/A | Name on File¹ | $1.00 | Accept | Ballot submitted on account of a claim filed after the Voting Record Date |
| 10(b) | Non-NAS PI Claims | 123716 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 139815 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 126188 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 28642 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 137222 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 126900 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 17473 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 65701 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 10984 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 87750 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 17473 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 89653 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 6054 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 126324 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 8093 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 57265 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 56051 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 56051 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 9257 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 67479 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 88410 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 66120 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 126324 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 123397 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 127183 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 56051 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 59349 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 41813 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 7863 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 67479 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 67479 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 69011 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 65325 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 65523 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 137459 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 22350 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 118384 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 4452 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 58651 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 59163 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 620686 | N/A | Name on File¹ | $1.00 | Accept | Ballot submitted on account of a claim filed after the Voting Record Date |
| 10(b) | Non-NAS PI Claims | 361 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 139815 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 4978 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 42767 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 127207 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 12407 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 10995 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 69754 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 129102 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 139815 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 137398 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 8247 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |

¹ Name suppressed pursuant to confidentiality provisions
of the Order Establishing Deadlines for Filing Proofs of
Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 126368 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 620925 | N/A | Name on File* | $1.00 | Accept | Ballot submitted on account of a claim filed after the Voting Record Date |
| 10(b) | Non-NAS PI Claims | 65904 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 15873 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 10984 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 137459 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 94595 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 123254 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 29442 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 11422 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 147409 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 118692 | N/A | Name on File* | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 29611 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 74464 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 120416 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 67044 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 621248 | N/A | Name on File* | $1.00 | Accept | Ballot submitted on account of a claim filed after the Voting Record Date |
| 10(b) | Non-NAS PI Claims | 128237 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 118075 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 615716 | N/A | Name on File* | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 126750 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 67451 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 87402 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 33603 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 11362 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 128583 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 16502 | N/A | Name on File* | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 128818 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 101673 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 74451 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 25381 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 28524 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 58619 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 79036 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 58619 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 43378 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 43378 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 83294 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 69027 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 57751 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 127902 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 43371 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 56625 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 67975 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 67479 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 104674 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 127347 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 68282 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 65049 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 8016 | N/A | Name on File* | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 126678 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 126874 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 65904 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 14635 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 49423 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 101582 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 12809 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 3469 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 620303 | N/A | Name on File* | $1.00 | Accept | Ballot submitted on account of a claim filed after the Voting Record Date |
| 10(b) | Non-NAS PI Claims | 146972 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 16086 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 88050 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 8016 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 620300 | N/A | Name on File* | $1.00 | Accept | Ballot submitted on account of a claim filed after the Voting Record Date |
| 10(b) | Non-NAS PI Claims | 2174 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 88517 | N/A | Name on File* | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 88517 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 88517 | N/A | Name on File* | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |

* Name suppressed pursuant to confidentiality provisions of the Order Establishing Deadlines for Filing Proofs of Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 116860 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 15798 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 14482 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 23299 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 129549 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 29066 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 41947 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 59074 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 128816 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 9813 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 123742 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 129306 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 3823 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 58594 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 16881 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 16086 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 56091 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 16086 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 58116 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 28730 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 119354 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 56091 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 67821 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 14585 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 15841 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 56167 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 127902 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 127183 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 68437 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 28385 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 94955 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 57895 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 147372 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 131905 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 127720 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 126965 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 620291 | N/A | Name on File¹ | $1.00 | Accept | Ballot submitted on account of a claim filed after the Voting Record Date |
| 10(b) | Non-NAS PI Claims | 120222 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 67241 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 38758 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 127183 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 104168 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 113276 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 69368 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 34798 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 28775 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 38511 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 33693 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 145882 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 128578 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 28730 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 79010 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 126396 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 22288 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 146846 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 16503 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 57562 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 57049 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 121054 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 615234 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 38047 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 1851 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 128501 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 3347 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 5832 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 126569 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 65203 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 124534 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |

¹Name suppressed pursuant to confidentiality provisions
of the Order Establishing Deadlines for Filing Proofs of
Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 127410 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 6688 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 75131 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 127410 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 69344 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 122162 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 28653 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 69821 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 43077 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 123826 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 56297 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 123520 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 126390 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 129462 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 12116 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 89081 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 28487 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 12116 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 93731 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 73710 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 57018 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 2337 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 22087 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 28924 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 7310 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 93731 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 93731 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 10138 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 12932 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 9535 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 121811 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 128970 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 147500 | N/A | Name on File¹ | $1.00 | Reject | Holder did not provide original signature |
| 10(b) | Non-NAS PI Claims | 93538 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 89776 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 619115 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 68399 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 38813 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 118649 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 104737 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 128099 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 64778 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 131919 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 68036 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 123466 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 37565 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 150498 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 114247 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 147605 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 67061 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 110771 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 127664 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 4452 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 56153 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 126814 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 74593 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 123601 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 82887 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 124780 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 42307 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 83089 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 14316 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 69874 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 129462 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 127608 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 22277 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 58870 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 583 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |

¹ Name suppressed pursuant to confidentiality provisions of the Order Establishing Deadlines for Filing Proofs of Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 129462 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 49549 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 69616 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 139374 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 8095 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 75306 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 123433 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 74173 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 123457 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 125671 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 128086 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 69875 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 14677 | N/A | Name on File¹ | $1.00 | Reject | Holder did not provide original signature |
| 10(b) | Non-NAS PI Claims | 127844 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 12280 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 67302 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 42624 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 127608 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 28515 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 25334 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 116269 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 89264 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 78761 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 124828 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 128973 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 59466 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 24320 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 66536 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 128852 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 140050 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 6783 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 131825 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 42103 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 41687 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 7682 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 146702 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 94698 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 124982 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 22048 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 57865 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 57326 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 74094 | N/A | Name on File¹ | $1.00 | Reject | Holder did not provide original signature |
| 10(b) | Non-NAS PI Claims | 29111 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 57757 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 93731 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 7453 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 93731 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 716 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 17087 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 614388 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 147150 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 121547 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 113222 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 127898 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 69875 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 125630 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 620097 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 58870 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 104884 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 571 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 101593 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 621196 | N/A | Name on File¹ | $1.00 | | Ballot submitted on account of a claim filed after the Voting Record Date |
| 10(b) | Non-NAS PI Claims | 37673 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 614432 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 139326 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 58919 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 4987 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 89375 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 139902 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 37789 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 14714 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |

¹ Name suppressed pursuant to confidentiality provisions of the Order Establishing Deadlines for Filing Proofs of Claim and Procedures Relating Thereto [Docket No. 800]

Purdue Pharma L.P., et al.
Exhibit C - List of Excluded Ballots

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 38735 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 22637 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 59466 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 22675 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 108846 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 112806 | N/A | Name on File¹ | $1.00 | Reject | Holder did not provide original signature |
| 10(b) | Non-NAS PI Claims | 14836 | N/A | Name on File¹ | $1.00 | | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 116269 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 28383 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 37681 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 118772 | N/A | Name on File¹ | $1.00 | Accept & Reject | Holder indicated vote to accept and reject the Plan |
| 10(b) | Non-NAS PI Claims | 620883 | N/A | Name on File¹ | $1.00 | Accept | Ballot submitted on account of a claim filed after the Voting Record Date |
| 10(b) | Non-NAS PI Claims | 143958 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 95009 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 10579 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 16813 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 9977 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 69385 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 1118 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 126550 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 23884 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 23884 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 74260 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 4509 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 66203 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 128910 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 95068 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 68244 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 4812 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 4812 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 621065 | N/A | Name on File¹ | $1.00 | Reject | Ballot submitted on account of a claim filed after the Voting Record Date |
| 10(b) | Non-NAS PI Claims | 94957 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 94320 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 82966 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 25470 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 117177 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 67807 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 28888 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 11355 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 5562 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 620605 | N/A | Name on File¹ | $1.00 | Accept | Ballot submitted on account of a claim filed after the Voting Record Date |
| 10(b) | Non-NAS PI Claims | 24182 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 83251 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 13156 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 123867 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 7940 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 49527 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 123571 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 147371 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 9928 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 65706 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 37602 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 3057 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 2783 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 95012 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 12876 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 66970 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 7885 | N/A | Name on File¹ | $1.00 | Reject | Holder did not provide original signature |
| 10(b) | Non-NAS PI Claims | 116549 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 139873 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 139873 | N/A | Name on File¹ | $1.00 | Accept & Reject | Holder indicated vote to accept and reject the Plan |
| 10(b) | Non-NAS PI Claims | 22718 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 110807 | N/A | Name on File¹ | $1.00 | Reject | Holder did not provide original signature |
| 10(b) | Non-NAS PI Claims | 94198 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 101594 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 110977 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 58315 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 58418 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 8156 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 86882 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 59155 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 614340 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 127615 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 104669 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 104742 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |

¹ Name suppressed pursuant to confidentiality provisions
of the Order Establishing Deadlines for Filing Proofs of
Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 25480 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 13154 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 113172 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 104742 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 68237 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 38491 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 38244 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 115604 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 126078 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 28532 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 9961 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 65141 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 93611 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 129242 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 114511 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 114511 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 147736 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 58279 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 104307 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 127712 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 11914 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 58509 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 6603 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 116041 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 14332 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 120041 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 115604 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 28769 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 37821 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 59386 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 127115 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 14522 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 66635 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 7954 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 29474 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 82507 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 17693 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 128882 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 113363 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 23776 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 82242 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 82242 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 35406 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 23530 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 2156 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 88582 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 114029 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 42814 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 128651 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 78969 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 615482 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 82705 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 126596 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 111948 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 24518 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 89312 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 29474 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 25098 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 89312 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 114029 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 125934 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 12070 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 139881 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 112920 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 113976 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |

¹ Name suppressed pursuant to confidentiality provisions of the Order Establishing Deadlines for Filing Proofs of Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 22154 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 24221 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 24197 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 129173 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 33815 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 139790 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 73808 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 24497 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 67597 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 124972 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 89446 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 38152 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 2411 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 120378 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 146941 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 7787 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 128874 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 123798 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 9936 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 34000 | N/A | Name on File[1] | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 2328 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 29151 | N/A | Name on File[1] | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 68011 | N/A | Name on File[1] | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 128876 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 146187 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 68011 | N/A | Name on File[1] | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 12070 | N/A | Name on File[1] | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 15733 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 69317 | N/A | Name on File[1] | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 4883 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 127477 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 49396 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 34000 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 42828 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 129082 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 4413 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 616833 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 129082 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 58645 | N/A | Name on File[1] | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 104016 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 131882 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 123605 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 4455 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 22384 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 87683 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 57664 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 146801 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 8937 | N/A | Name on File[1] | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 7439 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 104029 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 6675 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 58083 | N/A | Name on File[1] | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 37709 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 121177 | N/A | Name on File[1] | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 128874 | N/A | Name on File[1] | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 139763 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 69338 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 120553 | N/A | Name on File[1] | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 121550 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 127782 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 9197 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 127280 | N/A | Name on File[1] | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 11035 | N/A | Name on File[1] | $1.00 | | Holder did not indicate vote to accept or reject the Plan |

[1] Name suppressed pursuant to confidentiality provisions of the Order Establishing Deadlines for Filing Proofs of Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 127657 | N/A | Name on File† | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 614369 | N/A | Name on File† | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 57117 | N/A | Name on File† | $1.00 | | Holder did not indicate to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 66489 | N/A | Name on File† | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 128938 | N/A | Name on File† | $1.00 | | Holder did not indicate to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 105944 | N/A | Name on File† | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 126468 | N/A | Name on File† | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 66380 | N/A | Name on File† | $1.00 | | Holder did not indicate to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 91735 | N/A | Name on File† | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 38377 | N/A | Name on File† | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 38122 | N/A | Name on File† | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 5128 | N/A | Name on File† | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 25588 | N/A | Name on File† | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 110833 | N/A | Name on File† | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 23607 | N/A | Name on File† | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 67520 | N/A | Name on File† | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 28862 | N/A | Name on File† | $1.00 | | Holder did not indicate to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 88153 | N/A | Name on File† | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 65737 | N/A | Name on File† | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 304 | N/A | Name on File† | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 7023 | N/A | Name on File† | $1.00 | | Holder did not indicate to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 38377 | N/A | Name on File† | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 104143 | N/A | Name on File† | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 2828 | N/A | Name on File† | $1.00 | | Holder did not indicate to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 4470 | N/A | Name on File† | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 128610 | N/A | Name on File† | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 139362 | N/A | Name on File† | $1.00 | | Holder did not indicate to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 79593 | N/A | Name on File† | $1.00 | | Holder did not indicate to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 8821 | N/A | Name on File† | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 5661 | N/A | Name on File† | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 38469 | N/A | Name on File† | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 127657 | N/A | Name on File† | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 139790 | N/A | Name on File† | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 4819 | N/A | Name on File† | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 110717 | N/A | Name on File† | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 68462 | N/A | Name on File† | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 127765 | N/A | Name on File† | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 5135 | N/A | Name on File† | $1.00 | | Holder did not indicate to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 65371 | N/A | Name on File† | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 876 | N/A | Name on File† | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 126233 | N/A | Name on File† | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 69886 | N/A | Name on File† | $1.00 | | Holder did not indicate to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 75329 | N/A | Name on File† | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 125047 | N/A | Name on File† | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 75206 | N/A | Name on File† | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 124813 | N/A | Name on File† | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 125500 | N/A | Name on File† | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 146623 | N/A | Name on File† | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 64749 | N/A | Name on File† | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 89224 | N/A | Name on File† | $1.00 | | Holder did not indicate to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 129020 | N/A | Name on File† | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 68371 | N/A | Name on File† | $1.00 | | Holder did not indicate to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 34832 | N/A | Name on File† | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 147286 | N/A | Name on File† | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 128748 | N/A | Name on File† | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 104513 | N/A | Name on File† | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 5923 | N/A | Name on File† | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 66803 | N/A | Name on File† | $1.00 | | Holder did not indicate to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 66803 | N/A | Name on File† | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 620378 | N/A | Name on File† | $1.00 | Accept | Ballot submitted on account of a claim filed after the Voting Record Date |
| 10(b) | Non-NAS PI Claims | 126689 | N/A | Name on File† | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 127520 | N/A | Name on File† | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 139383 | N/A | Name on File† | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 9993 | N/A | Name on File† | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 113706 | N/A | Name on File† | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 128189 | N/A | Name on File† | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 7736 | N/A | Name on File† | $1.00 | | Holder did not indicate to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 127851 | N/A | Name on File† | $1.00 | | Holder did not indicate to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 123167 | N/A | Name on File† | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 82769 | N/A | Name on File† | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 87566 | N/A | Name on File† | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |

† Name suppressed pursuant to confidentiality provisions
of the Order Establishing Deadlines for Filing Proofs of
Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 139399 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 29481 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 146382 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 37724 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 127629 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 69760 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 66037 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 78793 | N/A | Name on File¹ | $1.00 | | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 89579 | N/A | Name on File¹ | $1.00 | Accept & Reject | Holder indicated vote to accept and reject the Plan |
| 10(b) | Non-NAS PI Claims | 56131 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 58083 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 87592 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 59154 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 59282 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 78931 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 59060 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 58332 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 59204 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 82528 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 126125 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 125452 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 129375 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 23712 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 615735 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 87807 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 23587 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 133041 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 3109 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 118430 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 25547 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 126923 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 13048 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 83188 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 16364 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 123255 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 131835 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 104817 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 131846 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 146899 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 129179 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 3460 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 11380 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 126209 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 3237 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 104513 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 126672 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 10815 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 79267 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 28880 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 125695 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 124720 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 146473 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 126980 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 25530 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 69341 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 73547 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 125077 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 128971 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 69019 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 126117 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 127143 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 125452 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 146623 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 68931 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 65573 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 126691 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |

¹ Name suppressed pursuant to confidentiality provisions
of the Order Establishing Deadlines for Filing Proofs of
Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 1805 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 126887 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 58811 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 6680 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 137946 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 123792 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 124965 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 120331 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 126572 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 127590 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 124996 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 126488 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 41632 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 101636 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 126909 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 150542 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 128978 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 67325 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 110862 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 58825 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 134864 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 124710 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 67325 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 95149 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 116114 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 104373 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 150542 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 17137 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 146541 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 24241 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 24241 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 24241 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 17657 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 125440 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 87350 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 25574 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 127373 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 37993 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 35360 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 7428 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 58141 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 126400 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 34860 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 49635 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 25574 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 12942 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 37627 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 25574 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 57552 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 16480 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 28999 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 38938 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 64998 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 42050 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 125983 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 67108 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 65554 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 69608 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 65136 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 5859 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 22372 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 87429 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 233 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 113684 | N/A | Name on File¹ | $1.00 | Reject | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 129128 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 104501 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 65245 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 133230 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 619232 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 89275 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 111549 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |

¹ Name suppressed pursuant to confidentiality provisions
of the Order Establishing Deadlines for Filing Proofs of
Claim and Procedures Relating Thereto [Docket No. 800]

Purdue Pharma L.P., et al.
Exhibit C - List of Excluded Ballots

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 58611 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 28620 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 41746 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 22637 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 59288 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 66226 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 66907 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 37755 | N/A | Name on File¹ | $1.00 | Accept | Holder did not provide original signature |
| 10(b) | Non-NAS PI Claims | 24646 | N/A | Name on File¹ | $1.00 | | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 137350 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 24634 | N/A | Name on File¹ | $1.00 | Accept | Holder did not provide original signature |
| 10(b) | Non-NAS PI Claims | 82401 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 56895 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 619227 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 2511 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 147195 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 125707 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 5208 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 8409 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 16986 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 43596 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 8128 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 56605 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 75455 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 29167 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 282 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 88600 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 615386 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 56905 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 69807 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 119991 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 125466 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 139290 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 139290 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 127350 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 95281 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 58590 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 28429 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 22251 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 125649 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 146054 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 49322 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 88408 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 126584 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 125828 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 14243 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 126512 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 126512 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 146789 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 146730 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 146915 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 110693 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 146054 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 125911 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 5561 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 24240 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 75520 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 91846 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 1284 | N/A | Name on File¹ | $1.00 | Accept & Reject | Holder indicated vote to accept and reject the Plan |
| 10(b) | Non-NAS PI Claims | 125905 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 138248 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 79064 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 621189 | N/A | Name on File¹ | $1.00 | Accept | Ballot submitted on account of a claim filed after the Voting Record Date |
| 10(b) | Non-NAS PI Claims | 127166 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 1439 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 127457 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 621194 | N/A | Name on File¹ | $1.00 | Accept | Ballot submitted on account of a claim filed after the Voting Record Date |
| 10(b) | Non-NAS PI Claims | 11770 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 126275 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 49691 | N/A | Name on File¹ | $1.00 | | Holder did not provide original signature |
| 10(b) | Non-NAS PI Claims | 86872 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 23718 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 1812 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 28364 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 57730 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 65812 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 74100 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 104162 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 9777 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 8211 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 56957 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 41735 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 6956 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |

¹ Name suppressed pursuant to confidentiality provisions
of the Order Establishing Deadlines for Filing Proofs of
Claim and Procedures Relating Thereto [Docket No. 800]

Purdue Pharma L.P., et al.
Exhibit C - List of Excluded Ballots

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 121296 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 5903 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 41280 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 58723 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 73622 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 74314 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 2877 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 14541 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 103537 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 104167 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 11930 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 23872 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 66762 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 55983 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 138587 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 7251 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 75441 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 31404 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 126878 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 119733 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 129161 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 128927 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 146730 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 137565 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 57429 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 121905 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 126767 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 122107 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 8016 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 615837 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 126331 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 325 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 619108 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 23997 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 74703 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 10379 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 69553 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 146157 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 7955 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 22736 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 126366 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 56217 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 147495 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 88421 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 24524 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 9562 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 125820 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 48882 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 128581 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 88130 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 147018 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 125847 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 14801 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 126477 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 35119 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 75079 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 139562 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 128887 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 79091 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 67093 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 73564 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 4403 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 120583 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 38249 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 1823 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 56839 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 57867 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 73747 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 69603 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 10(b) | Non-NAS PI Claims | 88342 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 57270 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 111341 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 110846 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 56833 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 35134 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 114726 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 125411 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 94291 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 58704 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 59026 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 7128 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 126537 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 3831 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |

¹ Name suppressed pursuant to confidentiality provisions
of the Order Establishing Deadlines for Filing Proofs of
Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 113185 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 3283 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 114049 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 128353 | N/A | Name on File¹ | $1.00 | | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 128421 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 128421 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 65912 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 28585 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 12115 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 78950 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 29041 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 112945 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 28943 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 25048 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 113430 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 93655 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 123057 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 73765 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 69848 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 94478 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 16407 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 23292 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 22945 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 23887 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 94871 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 29479 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 93712 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 29081 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 2715 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 19166 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 33620 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 74345 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 94005 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 69406 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 8446 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 78932 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 79028 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 68798 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 57508 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 22788 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 22081 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 104540 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 29648 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 58305 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 59486 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 58108 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 78886 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 13160 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 113991 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 616036 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 79295 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 113873 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 7727 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 22185 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 9778 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 28869 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 41853 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 104489 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 82315 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 133742 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 73728 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 41538 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 42915 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 89431 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 68336 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 29428 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 29201 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 15655 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 57467 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 17200 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 69002 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 149354 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 88400 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 58883 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 128500 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 23390 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 29540 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 121239 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 104931 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 68565 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 125245 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 104732 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 37674 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 78971 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 6856 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 74496 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |

¹ Name suppressed pursuant to confidentiality provisions of the Order Establishing Deadlines for Filing Proofs of Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 5142 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 43047 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 6073 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 66003 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 83070 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 139127 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 79023 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 9838 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 94952 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 89070 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 862 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 14820 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 3983 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 66126 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 615699 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 10932 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 37615 | N/A | Name on File¹ | $1.00 | Accept | Holder did not provide original signature; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 38074 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 73656 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 35281 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 23638 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 58628 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 41713 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 86746 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 79121 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 42647 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 69982 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 94474 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 64843 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 113407 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 3416 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 120287 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 69769 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 23897 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 615761 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 33811 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 23557 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 74107 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 58298 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 2669 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 14819 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 68807 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 68516 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 3035 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 73864 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 59516 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 74499 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 42700 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 123066 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 133228 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 33737 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 10658 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 25104 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 41531 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 110843 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 87475 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 87688 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 37987 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 108861 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 139833 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 1361 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 25372 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 123882 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 57442 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 43292 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 19112 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 28359 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 24804 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 91728 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 16683 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 14220 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 68156 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 67442 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 17403 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 112965 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 48997 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 616308 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 960 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 57399 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 325 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 65232 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 618908 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 15772 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 6194 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 8883 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 128924 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |

¹Name suppressed pursuant to confidentiality provisions
of the Order Establishing Deadlines for Filing Proofs of
Claim and Procedures Relating Thereto [Docket No. 800]

Purdue Pharma L.P., et al.
Exhibit C - List of Excluded Ballots

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 42787 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 5195 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 24501 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 129212 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 123794 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 75037 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 22696 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 618499 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 42297 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 2454 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 29269 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 4619 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 42120 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 41284 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 74725 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 42448 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 57776 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 91648 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 147758 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 87077 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 104763 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 19341 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 615772 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 37736 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 623791 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 57565 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 74148 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 43062 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 114532 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 123914 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 16754 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 67786 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 22076 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 16788 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 125141 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 58340 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 616363 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 79191 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 25551 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 69835 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 67847 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 29188 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 13091 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 34969 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 56163 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 3449 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 123806 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 78921 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 88212 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 88118 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 949 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 22220 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 38772 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 1056 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 138570 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 19517 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 48759 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 29152 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 58547 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 86839 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 6521 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 1455 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 88224 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 75288 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 113634 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 86866 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 615677 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 104631 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 42326 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 56218 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 86770 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 57289 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 91973 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 82971 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 129278 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 1712 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 3917 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 58858 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 29279 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 65223 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 58030 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 69768 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 13014 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 42413 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 104715 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 57899 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |

¹ Name suppressed pursuant to confidentiality provisions of the Order Establishing Deadlines for Filing Proofs of Claim and Procedures Relating Thereto [Docket No. 800]

Purdue Pharma L.P., et al.
Exhibit C - List of Excluded Ballots

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 613 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 121888 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 57024 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 91934 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 29119 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 3013 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 117259 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 23389 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 86769 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 14376 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 28441 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 43582 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 126553 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 24009 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 35166 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 25315 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 6741 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 5743 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 35129 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 69741 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 24061 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 65443 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 6760 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 134169 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 14233 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 115191 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 4682 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 11190 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 33962 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 128903 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 49453 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 49760 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 58559 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 82817 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 73735 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 95077 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 28561 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 104478 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 73758 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 113263 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 65642 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 86913 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 33656 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 5079 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 25371 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 43105 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 41417 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 124951 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 58979 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 87850 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 25027 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 69748 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 17526 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 78994 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 128745 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 48940 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 123324 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 78854 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 33812 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 28597 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 3430 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 56078 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 87476 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 57623 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 19487 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 65882 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 89231 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 6771 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 79036 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 79028 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 8400 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 114468 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 112832 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 14580 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 57016 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 66197 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 75054 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 104303 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 4593 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 29613 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 104743 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 93566 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 139589 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 146072 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 91709 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 57641 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |

¹ Name suppressed pursuant to confidentiality provisions of the Order Establishing Deadlines for Filing Proofs of Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 10704 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 122109 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 34744 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 11533 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 4427 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 59488 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 59369 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 4922 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 68287 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 2059 | N/A | Name on File¹ | $1.00 | | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 82589 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 88007 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 146953 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 22255 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 68140 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 22941 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 118496 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 24304 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 114089 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 124500 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 94614 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 103902 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 25404 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 82347 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 82746 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 25713 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 140059 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 104357 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 17016 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 615708 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 11088 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 88237 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 117753 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 3798 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 43025 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 114350 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 73952 | N/A | Name on File¹ | $1.00 | | Holder did not provide original signature; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 111186 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 146145 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 23818 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 87661 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 68671 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 2484 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 88599 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 67737 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 41866 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 67131 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 10524 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 59510 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 5661 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 114094 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 58789 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 42586 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 56646 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 57077 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 39017 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 91828 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 65006 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 29230 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 42576 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 24957 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 38272 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 79073 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 29359 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 41363 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 41421 | N/A | Name on File¹ | $1.00 | | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 74458 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 25042 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 139822 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 57015 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 23436 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 57640 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 28940 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 121324 | N/A | Name on File¹ | $1.00 | | Holder did not provide original signature; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 88059 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 74566 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 2058 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 43192 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 66531 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 57465 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 114314 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 25496 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 28983 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 57597 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 25521 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 82495 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |

¹ Name suppressed pursuant to confidentiality provisions
of the Order Establishing Deadlines for Filing Proofs of
Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 104845 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 67876 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 87499 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 114094 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 48915 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 118262 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 43497 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 24399 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 19424 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 14601 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 104837 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 42859 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 82367 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 139556 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 16834 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 104803 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 94538 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 116215 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 615718 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 48853 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 104831 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 69330 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 67941 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 42769 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 68261 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 125691 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 125674 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 42679 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 58690 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 58865 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 56105 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 113024 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 104340 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 91583 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 33696 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 111008 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 69107 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 104844 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 119593 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 24823 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 112861 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 24473 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 58814 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 125878 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 619342 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 28752 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 5853 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 5712 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 37797 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 58549 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 35397 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 1161 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 58627 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 113335 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 147602 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 69301 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 6296 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 58864 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 42611 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 7039 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 24781 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 139460 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 1553 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 13052 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 94650 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 2120 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 24269 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 24781 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 23512 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 22915 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 11956 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 33933 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 112598 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 43269 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 10240 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 89144 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 129059 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 615292 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 73502 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 42575 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 17712 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 82228 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 73717 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 11051 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 127746 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 7793 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |

¹ Name suppressed pursuant to confidentiality provisions
of the Order Establishing Deadlines for Filing Proofs of
Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 103487 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 616502 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 42109 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 7948 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 104097 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 74424 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 147871 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 129489 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 82453 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 4382 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 79237 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 34919 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 10883 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 8936 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 37921 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 43261 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 42430 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 91642 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 3708 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 65375 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 29026 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 90041 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 57670 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 119454 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 615645 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 57972 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 68950 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 41985 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 137299 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 9918 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 16819 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 42055 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 57589 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 10519 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 73820 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 123257 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 25553 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 12014 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 93983 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 41704 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 29357 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 114938 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 22929 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 58458 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 29591 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 22627 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 9306 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 37888 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 58576 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 11353 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 38544 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 119733 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 615122 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 129451 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 82949 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 127002 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 75222 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 101575 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 110679 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 8371 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 14423 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 6645 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 41833 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 119733 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 399 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 126848 | N/A | Name on File¹ | $1.00 | Accept | Superseded by Claims received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | 9950 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 14866 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 65459 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 69735 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 57434 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 6097 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 126962 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 13110 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 38607 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 43383 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 95168 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 1467 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 147163 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 91777 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 67791 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 104991 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 24105 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 128506 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 559 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 73560 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |

¹ Name suppressed pursuant to confidentiality provisions
of the Order Establishing Deadlines for Filing Proofs of
Claim and Procedures Relating Thereto [Docket No. 800]

Purdue Pharma L.P., et al.
Exhibit C - List of Excluded Ballots

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 4314 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 66028 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 25602 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 48768 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 104346 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 28550 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 57513 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 8118 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 94406 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 2656 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 82740 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 127784 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 3123 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 42978 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 147527 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 432 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 8107 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 23332 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 104372 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 121040 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 147921 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 3882 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 14469 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 139795 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 74132 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 616913 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 93962 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 1728 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 22252 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 95068 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 74176 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 74525 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 42342 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 103407 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 104945 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 82708 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 118450 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 120928 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 6224 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 128454 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 7738 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 39097 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 103465 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 23601 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 82565 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 23249 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 22893 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 78978 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 16992 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 1435 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 41967 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 123343 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 93829 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 59211 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 23289 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 87223 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 24062 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 14812 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 41737 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 121878 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 126484 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 73773 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 75265 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 618757 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 620122 | N/A | Name on File¹ | $1.00 | Accept | Ballot submitted on account of a claim filed after the Voting Record Date |
| 10(b) | Non-NAS PI Claims | 12384 | N/A | Name on File¹ | $1.00 | Accept | Master Ballot superseded by later received valid Master Ballot from a different law firm with consistent vote on account of the same holder |
| 10(b) | Non-NAS PI Claims | 20929 | N/A | Name on File¹ | $1.00 | Accept | Master Ballot superseded by later received valid Master Ballot from a different law firm with consistent vote on account of the same holder |
| 10(b) | Non-NAS PI Claims | 620341 | N/A | Name on File¹ | $1.00 | Accept | Ballot submitted on account of a claim filed after the Voting Record Date |
| 10(b) | Non-NAS PI Claims | 65897 | N/A | Name on File¹ | $1.00 | Accept | Master Ballot superseded by a ballot received directly from the Eligible Client |
| 10(b) | Non-NAS PI Claims | 18468 | N/A | Name on File¹ | $1.00 | Accept | Master Ballot superseded by a ballot received directly from the Eligible Client |
| 10(b) | Non-NAS PI Claims | 53525 | N/A | Name on File¹ | $1.00 | Accept & Reject | Master Ballot indicated vote to accept and reject the Plan |
| 10(b) | Non-NAS PI Claims | 26371 | N/A | Name on File¹ | $1.00 | Accept & Reject | Master Ballot indicated vote to accept and reject the Plan |
| 10(b) | Non-NAS PI Claims | 54271 | N/A | Name on File¹ | $1.00 | Accept & Reject | Master Ballot indicated vote to accept and reject the Plan |
| 10(b) | Non-NAS PI Claims | 102422 | N/A | Name on File¹ | $1.00 | Accept & Reject | Master Ballot indicated vote to accept and reject the Plan |
| 10(b) | Non-NAS PI Claims | 26271 | N/A | Name on File¹ | $1.00 | Accept & Reject | Master Ballot indicated vote to accept and reject the Plan |
| 10(b) | Non-NAS PI Claims | 103655 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 25419 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 87640 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 22926 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 128555 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 95321 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 74723 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 94286 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 93522 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |

¹Name suppressed pursuant to confidentiality provisions of the Order Establishing Deadlines for Filing Proofs of Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 74418 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 59266 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 89082 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 104202 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 34979 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 24872 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 64961 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 619180 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 115998 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 114734 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 93511 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 123252 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 79448 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 94305 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 25701 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 105865 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 88516 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 25688 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 38300 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 24302 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 90034 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 48871 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 123143 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 147582 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 17042 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 121817 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 16203 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 3896 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 24765 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 1196 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 2068 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 17326 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 66959 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 49429 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 13066 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 86766 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 42531 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 127156 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 68470 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 68674 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 10288 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 12288 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 55996 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 58428 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 1702 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Holder did not provide original signature; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 14528 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 112907 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 68139 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 13176 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 34848 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 125902 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 35328 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 121334 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 139156 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 122224 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 10876 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 56348 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 87057 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 10292 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 126832 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 58139 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 1188 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 121939 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 618742 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 88899 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 19299 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 23892 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 70120 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 56649 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 12593 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 125943 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 43590 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 5875 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 6664 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 79464 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 65322 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 59208 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 38822 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 22123 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 41451 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 56903 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 17392 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 121445 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 57828 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Holder did not provide original signature; Ballot received after Voting Deadline |

¹ Name suppressed pursuant to confidentiality provisions of the Order Establishing Deadlines for Filing Proofs of Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 10(b) | Non-NAS PI Claims | 5691 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 49330 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 82861 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 15731 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 9798 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 56066 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 6181 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 113902 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 22676 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 5354 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 6969 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 70019 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 8736 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 41873 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 38352 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 3796 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 65197 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 42776 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 7434 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 24146 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 9033 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 6170 | N/A | Name on File¹ | $1.00 | Reject | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 123510 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 35219 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 79031 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 104501 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 5781 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 6456 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 7759 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 5661 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 127156 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 10(b) | Non-NAS PI Claims | 17603 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 11(c) | Other General Unsecured Claims | 11876 | N/A | Bocsci Inc | $1,098.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 11(c) | Other General Unsecured Claims | 11876 | N/A | Bocsci Inc | $1,098.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 11(c) | Other General Unsecured Claims | 115431 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 11(c) | Other General Unsecured Claims | 111681 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 11(c) | Other General Unsecured Claims | 115462 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 11(c) | Other General Unsecured Claims | 242 | N/A | Name on File¹ | $50,000.00 | | Holder did not indicate vote to accept or reject the Plan |
| 11(c) | Other General Unsecured Claims | N/A | 1177871 | CGM ACOUSTICS INC | $9,143.97 | Accept | Holder did not indicate vote to accept or reject the Plan |
| 11(c) | Other General Unsecured Claims | N/A | 1167621 | CLOCKWELL STRATEGY LLC | $37,200.00 | | Holder did not indicate vote to accept or reject the Plan |
| 11(c) | Other General Unsecured Claims | 115287 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 11(c) | Other General Unsecured Claims | 115265 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 11(c) | Other General Unsecured Claims | 75226 | N/A | Name on File¹ | $88,532.00 | Accept | Ballot received after Voting Deadline |
| 11(c) | Other General Unsecured Claims | 138883 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 11(c) | Other General Unsecured Claims | N/A | 1167537 | DUKE SCANLAN & HALL PLLC | $17,005.00 | | Holder did not indicate vote to accept or reject the Plan |
| 11(c) | Other General Unsecured Claims | N/A | 1167537 | DUKE SCANLAN & HALL PLLC | $17,005.00 | | Holder did not indicate vote to accept or reject the Plan |
| 11(c) | Other General Unsecured Claims | N/A | 1167537 | DUKE SCANLAN & HALL PLLC | $17,005.00 | | Holder did not indicate vote to accept or reject the Plan |
| 11(c) | Other General Unsecured Claims | 81 | N/A | Name on File¹ | $1,366.73 | | Holder did not indicate vote to accept or reject the Plan |
| 11(c) | Other General Unsecured Claims | 38 | N/A | Eurofins Lancaster Laboratories Inc | $4,560.00 | | Holder did not indicate vote to accept or reject the Plan |
| 11(c) | Other General Unsecured Claims | 138264 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 11(c) | Other General Unsecured Claims | N/A | 1178237 | GLEMSER TECHNOLOGIES CORP | $3,525.00 | Accept | Ballot received after Voting Deadline |
| 11(c) | Other General Unsecured Claims | 626 | N/A | Name on File¹ | $9,950.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 11(c) | Other General Unsecured Claims | N/A | 1178176 | GVE Global Vision Sales Inc. | $98.85 | | Holder did not indicate vote to accept or reject the Plan |
| 11(c) | Other General Unsecured Claims | N/A | 1178066 | IMA NORTH AMERICA | $651.16 | | Holder did not indicate vote to accept or reject the Plan |
| 11(c) | Other General Unsecured Claims | N/A | 1178241 | JC EHRLICH CO INC | $1,550.97 | Accept | Ballot received after Voting Deadline |
| 11(c) | Other General Unsecured Claims | 5200 | N/A | Name on File¹ | $206,210.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 11(c) | Other General Unsecured Claims | 5200 | N/A | Name on File¹ | $206,210.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 11(c) | Other General Unsecured Claims | 5200 | N/A | Name on File¹ | $206,210.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 11(c) | Other General Unsecured Claims | N/A | 1167562 | JS MCCARTHY PRINTERS | $118.00 | | Holder did not indicate vote to accept or reject the Plan |
| 11(c) | Other General Unsecured Claims | N/A | 1178095 | Name on File¹ | $107,829.57 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 11(c) | Other General Unsecured Claims | 138297 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 11(c) | Other General Unsecured Claims | 138297 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 11(c) | Other General Unsecured Claims | 113868 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 11(c) | Other General Unsecured Claims | 115349 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 11(c) | Other General Unsecured Claims | 115396 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 11(c) | Other General Unsecured Claims | 115301 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 11(c) | Other General Unsecured Claims | 26 | N/A | Name on File¹ | $13,924.40 | Accept | Ballot received after Voting Deadline |
| 11(c) | Other General Unsecured Claims | 911 | N/A | Name on File¹ | $600.00 | | Holder did not indicate vote to accept or reject the Plan |
| 11(c) | Other General Unsecured Claims | 931 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 11(c) | Other General Unsecured Claims | 1048 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan |
| 11(c) | Other General Unsecured Claims | 493 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 11(c) | Other General Unsecured Claims | 495 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 11(c) | Other General Unsecured Claims | N/A | 1177987 | NATOLI ENGINEERING COMPANY INC | $800.80 | | Holder did not indicate vote to accept or reject the Plan |
| 11(c) | Other General Unsecured Claims | 138507 | N/A | Name on File¹ | $1.00 | | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 11(c) | Other General Unsecured Claims | 115076 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 11(c) | Other General Unsecured Claims | 115076 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |

¹ Name suppressed pursuant to confidentiality provisions
of the Order Establishing Deadlines for Filing Proofs of
Claim and Procedures Relating Thereto [Docket No. 800]

**Purdue Pharma L.P., et al.**
**Exhibit C - List of Excluded Ballots**

| Plan Class | Plan Class Description | Claim Number | Schedule Number | Creditor Name | Voting Amount | Accept / Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|
| 11(c) | Other General Unsecured Claims | 115076 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 11(c) | Other General Unsecured Claims | 115076 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 11(c) | Other General Unsecured Claims | 138427 | N/A | Name on File¹ | $1.00 | Accept | Ballot received after Voting Deadline |
| 11(c) | Other General Unsecured Claims | N/A | 1167587 | REBEXA GROUP INC | $1,865.50 | Accept | Ballot received after Voting Deadline |
| 11(c) | Other General Unsecured Claims | 115299 | N/A | Name on File¹ | $3,928.63 |  | Superseded by later received valid Ballot included in final tabulation |
| 11(c) | Other General Unsecured Claims | 138497 | N/A | Name on File¹ | $1.00 | Accept | Superseded by later received valid Ballot included in final tabulation |
| 11(c) | Other General Unsecured Claims | 138497 | N/A | Name on File¹ | $1.00 |  | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 11(c) | Other General Unsecured Claims | 138411 | N/A | Name on File¹ | $1.00 |  | Holder did not indicate vote to accept or reject the Plan |
| 11(c) | Other General Unsecured Claims | 131973 | N/A | Name on File¹ | $1.00 |  | Holder did not indicate vote to accept or reject the Plan |
| 11(c) | Other General Unsecured Claims | N/A | 1178080 | TAYLOR ENGLISH DUMA LLP | $4,299.00 |  | Holder did not indicate vote to accept or reject the Plan |
| 11(c) | Other General Unsecured Claims | 83008 | N/A | The Gnomon Group LLC | $1,779.35 |  | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 11(c) | Other General Unsecured Claims | N/A | 1177968 | THE GNOMON GROUP LLC | $1,779.35 |  | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 11(c) | Other General Unsecured Claims | 40 | N/A | The Willis Group, LLC | $1,500.00 | Accept | Ballot received after Voting Deadline |
| 11(c) | Other General Unsecured Claims | 116704 | N/A | Travelers Indemnity Company and the affiliates listed on the attached statement. | $1.00 |  | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 11(c) | Other General Unsecured Claims | 138217 | N/A | Name on File¹ | $1.00 |  | Holder did not indicate vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 11(c) | Other General Unsecured Claims | 138334 | N/A | Name on File¹ | $1.00 |  | Holder did not indicate vote to accept or reject the Plan; Superseded by later received valid Ballot included in final tabulation |
| 10(b) | Non-NAS PI Claims | N/A | N/A | Name on File¹ | $1.00 | Accept | Voter not included on Firm's Client List submitted with Solicitation Directive; voter's Claim Number not included on Master Ballot |
| 10(b) | Non-NAS PI Claims | N/A | N/A | Name on File¹ | $1.00 | Accept | Voter not included on Firm's Client List submitted with Solicitation Directive; voter's Claim Number not included on Master Ballot |

¹ Name suppressed pursuant to confidentiality provisions of the Order Establishing Deadlines for Filing Proofs of Claim and Procedures Relating Thereto [Docket No. 800]