**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-23649 (RDD)** |
| **Debtors.**[1] | **(Jointly Administered)** |

## SUPPLEMENTAL AFFIDAVIT OF SERVICE OF SOLICITATION MATERIALS

I, Xavi Flores, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On July 27, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail on the parties identified on the Supplemental Service List attached hereto as **Exhibit A**:

- Notice of Hearing to Consider Confirmation of the Fifth Amended Chapter 11 Plan Filed by the Debtors and Related Voting and Objection Deadlines, a copy of which is attached hereto as **Exhibit B**

On July 27, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail on the parties identified on the Supplemental Service List attached hereto as **Exhibit C**:

- Summary of Confirmation Hearing Notice, a copy of which is attached hereto as **Exhibit D**

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

Dated: August 3, 2021

*/s/ Xavi Flores*
Xavi Flores

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on August 3, 2021, by Xavi Flores, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.


*/s/ Liz Santodomingo*
Notary Public, State of New York
No. 01SA6301250
Qualified in New York County
Commission Expires April 14, 2022

SRF 55448

## Exhibit A

Exhibit A
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 7898726 | Name on File [1] | Address on File | | | | | | |
| 7081711 | Abrams, Robin E. | Address on File | | | | | | |
| 8303377 | Name on File [1] | Address on File | | | | | | |
| 8512171 | Name on File [1] | Address on File | | | | | | |
| 7088055 | Amel Eiland | Colleen Therese Calandra | Ramos Law | 10190 Bannock St Ste 200 | | Northglenn | CO | 80260-6083 |
| 7093167 | Amel Eiland, individually and on behalf of all others similarly situated | ATTN: COLLEEN THERESE CALANDRA | RAMOS LAW | 10190 Bannock St Ste 200 | | Northglenn | CO | 80260-6083 |
| 7077352 | AMERICAN COLLEGE OF PREVENTIVE | 1200 1ST ST NE #315 | | | | WASHINGTON | DC | 20002-3361 |
| 7093446 | Angel Bolton and Christopher Bolton, as surviving children of Kevi Bolton, deceased | ATTN: MARK A. TATE | TATE LAW GROUP | 25 BULL ST FL 2 | | SAVANNAH | GA | 31401-2660 |
| 7097401 | Angel Bolton and Christopher Bolton, as surviving children of Kevin Bolton, deceased | ATTN: MARK A. TATE | TATE LAW GROUP, LLC | 25 Bull St Fl 2 | | SAVANNAH | GA | 31401-2660 |
| 7085322 | Bacon County Hospital Foundation, Inc. | Mark A. Tate | Tate Law Group | 25 Bull St Fl 2 | | Savannah | GA | 31401-2660 |
| 7085323 | Bacon County, Georgia | Mark A. Tate | Tate Law Group | 25 Bull St Fl 2 | | Savannah | GA | 31401-2660 |
| 7147475 | Barmore, Robert M. | Address on File | | | | | | |
| 7955860 | Name on File [1] | Address on File | | | | | | |
| 7082504 | Barrass, William Scott | Address on File | | | | | | |
| 7914901 | Name on File [1] | Address on File | | | | | | |
| 7085467 | Bibb County, Alabama | Lynn W. Jinks, III | Jinks, Crow & Dickson | PO Box 350 | | Union Springs | AL | 36089-0350 |
| 7128545 | Name on File [1] | Address on File | | | | | | |
| 7127691 | Name on File [1] | Address on File | | | | | | |
| 7591008 | Broward County | c/o Gilbert LLP | Attn: Scott D. Gilbert, Craig Litherland | Kami E. Quinn | 700 Pennsylvania Ave SE Ste 400 | Washington | DC | 20003-2659 |
| 7894924 | Name on File [1] | Address on File | | | | | | |
| 7082852 | Bryant, Cullen | Address on File | | | | | | |
| 7085725 | Bullock County, Alabama | Lynn W. Jinks, III | Jinks, Crow & Dickson | Po Box 350 | | Union Springs | AL | 36089-0350 |
| 7124020 | Name on File [1] | Address on File | | | | | | |
| 7076655 | CARDINAL HEALTH PHARMACEUTICAL | 13651 Dublin Ct | | | | Stafford | TX | 77477-4317 |
| 7588940 | Cardinal Health Pharmaceutical Contracting LLC | 13611 DUBLIN CT | | | | STAFFORD | TX | 77477-4517 |
| 7587905 | Cardinal Health PTS, Inc fka Magellan Laboratories Incorporated | Attn: Diego Armendariz, Director of Contracting | 13651 Dublin Ct | | | Stafford | TX | 77477-4317 |
| 7589619 | Cardinal Health PTS, LLC | Attn: Diego Armendariz, Director of Contracting | 13651 Dublin Ct | | | Stafford | TX | 77477-4317 |
| 7914453 | Name on File [1] | Address on File | | | | | | |
| 7086015 | Catoosa County, Georgia | Christopher D. Glover | Beasley Allen Crow Methvin Portis & Miles | 100 Building One | 2839 Paces Ferry Rd Se Ste 400 | Atlanta | GA | 30339-5769 |
| 7127151 | Name on File [1] | Address on File | | | | | | |
| 7079012 | Chen, Zhengming | Address on File | | | | | | |
| 7592906 | City of Chicago | c/o Gilbert LLP | Attn: Scott D. Gilbert, Craig Litherland | Kami E. Quinn | 700 Pennsylvania Ave SE Ste 400 | Washington | DC | 20003-2659 |
| 7086354 | City of Demorest, Georgia | Mark A. Tate | Tate Law Group | 25 Bull St Fl 2 | | Savannah | GA | 31401-2660 |
| 7086669 | City of Mobile, Alabama | Lynn W. Jinks, III | Jinks, Crow & Dickson | Po Box 350 | | Union Springs | AL | 36089-0350 |
| 7591011 | City of Philadelphia | c/o Gilbert LLP | Attn: Scott D. Gilbert, Craig Litherland | Kami E. Quinn | 700 Pennsylvania Ave SE Ste 400 | Washington | DC | 20003-2659 |
| 7086835 | City of Pooler, Georgia | James E. Shipley, Jr. | Tate Law Group | 25 Bull St Fl 2 | | Savannah | GA | 31401-2660 |
| 7086880 | City of Richmond Hill, Georgia | Mark A. Tate | Tate Law Group | 25 Bull St Fl 2 | | Savannah | GA | 31401-2660 |
| 7086879 | City of Richmond Hill, Georgia | James E. Shipley, Jr. | Tate Law Group | 25 Bull St Fl 2 | | Savannah | GA | 31401-2660 |
| 7092758 | City of Union Springs, Alabama | ATTN: THE OFFICE OF THE MAYOR | PO BOX 549 | | | UNION SPRINGS | AL | 36089-0549 |
| 7087061 | City of Winchester | D. Chad McCoy | McCoy & Sparks | 114 S. 3rd St | | Bardstown | KY | 40004 |
| 7590475 | Clinpak Technologies LLC | 358 Sandy Beach Rd | | | | Heathsville | VA | 22473-2234 |
| 7087253 | Confederated Tribes of the Grand Ronde Community of Oregon | Gilbert LLP | 700 Pennsylvania Ave SE, Ste 400 | | | Washington | DC | 20003-2659 |
| 7093541 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | ATTN: CAMILLE E. GAUTHIER | FLANAGAN PARTNERS LLP | 201 SAINT CHARLES AVE STE 3300 | | NEW ORLEANS | LA | 70178-3400 |
| 7094650 | County of Wexford, Michigan | 437 EAST DIVISION ST STE A | | | | CADILLAC | MI | 49601-1990 |
| 7147573 | Crowe, Mark David | Address on File | | | | | | |
| 7943760 | Name on File [1] | Address on File | | | | | | |
| 7130667 | Name on File [1] | Address on File | | | | | | |
| 7117444 | Name on File [1] | Address on File | | | | | | |
| 10535136 | Dickens County, Texas | Aaron Ray Clements | P.O. Box 179 | | | Lubbock | TX | 79424 |
| 7147600 | Dickerson, Laron K. | Address on File | | | | | | |
| 7128662 | Name on File [1] | Address on File | | | | | | |
| 7992955 | Name on File [1] | Address on File | | | | | | |
| 7584151 | EATON, FRED | 603 WASHINGTON STREET | | | | WELLESLEY | MA | 02482 |
| 7075077 | ERX NETWORK HOLDINGS INC | P.O. BOX 572490 | | | | SALT LAKE CITY | UT | 84157-2490 |
| 7082718 | Estes II, Charles L. | Address on File | | | | | | |
| 7076013 | FAIRFIELD COUNTY HOSPICE HOUSE INC | ONE DEN ROAD | | | | STAMFORD | CT | 06902 |
| 7932617 | Name on File [1] | Address on File | | | | | | |
| 7138671 | Name on File [1] | Address on File | | | | | | |
| 7132385 | Name on File [1] | Address on File | | | | | | |
| 7083022 | Ganson, Keith R. | Address on File | | | | | | |
| 7079418 | George, Daniel E. | Address on File | | | | | | |
| 7959590 | Name on File [1] | Address on File | | | | | | |
| 7858763 | Name on File [1] | Address on File | | | | | | |
| 7956067 | Name on File [1] | Address on File | | | | | | |
| 7121149 | Name on File [1] | Address on File | | | | | | |
| 7949176 | Name on File [1] | Address on File | | | | | | |
| 7081991 | Gossen, Stephanie L. | Address on File | | | | | | |
| 7088454 | Grand Traverse Band of Ottawa and Chippewa Indians | Jenna A. Hudson | Gilbert LLP | 700 Pennsylvania Ave Se Ste 400 | | Washington | DC | 20003-2659 |
| 7130046 | Name on File [1] | Address on File | | | | | | |
| 11200747 | GROUP TECHNOLOGY OF TRUMBULL, INC. | ATTN: ARTHUR G. LEBRECK | 2 CORPORATE DR STE 246 | | | SHELTON | CT | 06484-6247 |
| 7590297 | Group Technology of Trumbull, Inc. | 2 Corporate Dr Ste 246 | | | | Shelton | CT | 06484-6247 |
| 7864803 | Name on File [1] | Address on File | | | | | | |
| 7987723 | Name on File [1] | Address on File | | | | | | |
| 7992950 | Name on File [1] | Address on File | | | | | | |
| 7988574 | Name on File [1] | Address on File | | | | | | |
| 10526126 | Name on File [1] | Address on File | | | | | | |
| 10469771 | Name on File [1] | Address on File | | | | | | |
| 7081473 | Hethcoat, Michael P. | Address on File | | | | | | |
| 7099564 | Name on File [1] | Address on File | | | | | | |
| 7079645 | Holt, David C. | Address on File | | | | | | |
| 7079657 | Hoover, Virgina | Address on File | | | | | | |
| 7079658 | Hoover, William | Address on File | | | | | | |
| 7078124 | HUI CHENG | Address on File | | | | | | |
| 7591014 | Huntington/Cabell County | c/o Gilbert LLP | Attn: Scott D. Gilbert, Craig Litherland | 700 Pennsylvania Ave SE Ste 400 | | Washington | DC | 20003-2659 |

Exhibit A
Supplemental Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7137379 | Name on File [1] | Address on File | | | | | |
| 7080850 | Insys Therapeutics, Inc. | Joseph L. Franco | Holland & Knight - Portland | 601 SW 2nd Ave Ste 1800 | | Portland | OR | 97204-3171 |
| 7080848 | Insys Therapeutics, Inc. | J. Matthew Donohue | Holland & Knight - Portland | 601 SW 2nd Ave Ste 1800 | | Portland | OR | 97204-3171 |
| 7074993 | INTEGRATED BEHAVIORAL HEALTH INC | 2 PARK PLZ STE 1200 | | | | IRVINE | CA | 92614-2562 |
| 7092212 | IPASS | 3277 S WHITE RD | | | | SAN JOSE | CA | 95148-4056 |
| 7872970 | Name on File [1] | Address on File | | | | | |
| 7076091 | JOSHUA H MANGUM | 13203 Quarterhorse Run | | | | Rougemont | NC | 27572-8354 |
| 7147761 | Joyner, Christopher Michael | Address on File | | | | | |
| 7903938 | Name on File [1] | Address on File | | | | | |
| 7963341 | Name on File [1] | Address on File | | | | | |
| 7960885 | Name on File [1] | Address on File | | | | | |
| 7872217 | Name on File [1] | Address on File | | | | | |
| 7081780 | Kemp, Tyler S. | Address on File | | | | | |
| 7077778 | KENNETH L SCHAECHER | 3125 S MELBOURNE ST | | | | SALT LAKE CITY | UT | 84106-3910 |
| 7089103 | Kentucky League of Cities Insurance Services | D. Chad McCoy | McCoy & Sparks | 114 S. 3rd St. | | Bardstown | KY | 40004 |
| 7591017 | King County | c/o Gilbert LLP | Attn: Scott D. Gilbert, Craig Litherland | Kami E. Quinn | 700 Pennsylvania Ave Se Ste 400 | Washington | DC | 20003-2659 |
| 7936525 | Name on File [1] | Address on File | | | | | |
| 7147778 | Kish, Augustine Dennis | Address on File | | | | | |
| 7129309 | Name on File [1] | Address on File | | | | | |
| 7589219 | Latoya Haynes | Attn: General Counsel | 1829 Arrowtrail Dr | | | Williamstown | NJ | 08094-3351 |
| 7078293 | LATOYA HAYNES | 1829 ARROWTRAIL DR | | | | WILLIAMSTOWN | NJ | 08094-3351 |
| 7133760 | Name on File [1] | Address on File | | | | | |
| 7099878 | Name on File [1] | Address on File | | | | | |
| 7328942 | LPW Training Services LLC | Attn: Loretta Pappas | 90 E MAIN ST # 302 | | | SUMERVILLE | NJ | 08876-2312 |
| 7328942 | LPW Training Services LLC | Attn: Lisa Pizarro-White | 90 E MainSt #302 | | | Somerville | NJ | 08876-2312 |
| 7932783 | Name on File [1] | Address on File | | | | | |
| 7128363 | Name on File [1] | Address on File | | | | | |
| 7147839 | Mangum, Joshua Hardy | Address on File | | | | | |
| 7946776 | Name on File [1] | Address on File | | | | | |
| 7954014 | Name on File [1] | Address on File | | | | | |
| 7080064 | Martin, Janette | Address on File | | | | | |
| 7082777 | Martin, Janette M. | Address on File | | | | | |
| 7826599 | Martinez, Heather | Address on File | | | | | |
| 7077560 | MCKEE BUILDING GROUP INC | 1224 MACKINAW DR | | | | WAKE FOREST | NC | 27587-9846 |
| 7082012 | Medina, Matthew | Address on File | | | | | |
| 7122233 | Name on File [1] | Address on File | | | | | |
| 7089839 | Montgomery County, Alabama | HASKELL SLAUGHTER & GALLION | 7475 HALCYON POINTE DR | | | MONTGOMERY | AL | 36117-8053 |
| 7962146 | Name on File [1] | Address on File | | | | | |
| 7083807 | Morrissey, Lucas James | Address on File | | | | | |
| 7147880 | Morrissey, Thomas | Address on File | | | | | |
| 7895909 | Name on File [1] | Address on File | | | | | |
| 7089915 | Muscogee (Creek) Nation | Jenna A. Hudson | Gilbert LLP | 700 Pennsylvania Ave Se Ste 400 | | Washington | DC | 20003-2659 |
| 7089921 | Muscogee (Creek) Nation | 700 PENNSYLVANIA AVE SE STE 400 | | | | WASHINGTON | DC | 20003-2659 |
| 7089909 | Muscogee (Creek) Nation | 700 PENNSYLVANIA AVE SE STE 400 | | | | WASHINGTON | DC | 20003-2659 |
| 7089923 | Muscogee (Creek) Nation | 700 PENNSYLVANIA AVE SE STE 400 | | | S | WASHINGTON | DC | 20003-2659 |
| 7089914 | Muscogee (Creek) Nation | Scott D. Gilbert | 700 Pennsylvania Ave Se Ste 400 | | | Washington | DC | 20003-2659 |
| 7592904 | Muscogee (Creek) Nation | c/o Gilbert LLP | Attn: Scott D. Gilbert, Craig Litherland | Kami E. Quinn | 700 Pennsylvania Ave Se Ste 400 | Washington | DC | 20003-2659 |
| 7089926 | Muscogee (Creek) Nation | David H. Remes | Gilbert | 700 Pennsylvania Ave Se Ste 400 | | Washington | DC | 20003-2659 |
| 7089922 | Muscogee (Creek) Nation | Michael B. Rush | Gilbert | 700 Pennsylvania Ave Se Ste 400 | | Washington | DC | 20003-2659 |
| 7089917 | Muscogee (Creek) Nation | Peter P. Meringolo | Gilbert | 700 Pennsylvania Ave Se Ste 400 | | Washington | DC | 20003-2659 |
| 7089943 | Navajo Nation | Jenna A. Hudson | Gilbert LLP | 700 Pennsylvania Ave Se Ste 400 | | Washington | DC | 20003-2659 |
| 7929706 | Name on File [1] | Address on File | | | | | |
| 7092490 | NEPTUNE BENSON LLC | PO BOX 7871 | | | | WARWICK | RI | 02887-7871 |
| 7089997 | Northern Arapaho Tribe | Kenneth M. Daly | Burg Simpson Eldredge Hersh Jardine - Cincinnati | 201 E 5th St Ste 1340 | | Cincinnati | OH | 45202-4115 |
| 7089994 | Northern Arapaho Tribe | 201 E 5th St Ste 1340 | | | | Cincinnati | OH | 45202-4115 |
| 7987868 | Name on File [1] | Address on File | | | | | |
| 7084076 | PHS INDIAN HOSPITAL | P.O. BOX 308 | | | | PERIDET | AZ | 85542 |
| 7090402 | Pierce County, Georgia | Mark A. Tate | Tate Law Group | 25 Bull St Fl 2 | | Savannah | GA | 31401-2660 |
| 7099866 | Name on File [1] | Address on File | | | | | |
| 7081540 | Poland, Celeste A. | Address on File | | | | | |
| 7080414 | Poland, Celeste A. | Address on File | | | | | |
| 7584166 | PROPHARMA PV INC | 594 TAMARACK TRL | | | | FARMINGTON | MN | 55024-7124 |
| 7075187 | PROPHARMA PV INC | 594 TAMARACK TRL | | | | FARMINGTON | MN | 55024-7124 |
| 7337121 | Puyallup Tribe of Indians, a/k/a Puyallup Tribe of the Puyallup Reservation | Scott D. Gilbert, Richard J. Leveridge | Jenna A. Hudson, Michael B. Rush | 700 Pennsylvania Ave Se Ste 400 | | Washington | DC | 20003-2659 |
| 7076656 | QUORUM REVIEW INC | P.O. BOX 74008070 | | | | CHICAGO | IL | 60674-8070 |
| 7865114 | Name on File [1] | Address on File | | | | | |
| 7107759 | Name on File [1] | Address on File | | | | | |
| 7584796 | RITTER, ANDREW | Address on File | | | | | |
| 7113923 | Name on File [1] | Address on File | | | | | |
| 7138287 | Name on File [1] | Address on File | | | | | |
| 7082032 | Rose, Daryl A. | Address on File | | | | | |
| 7116488 | Name on File [1] | Address on File | | | | | |
| 7591022 | Santa Clara County | c/o Gilbert LLP | Attn: Scott D. Gilbert, Craig Litherland | Kami E. Quinn | 700 PENNSYLVANIA AVE SE STE 400 | WASHINGTON | DC | 20003-2659 |
| 8326142 | Name on File [1] | Address on File | | | | | |
| 7090915 | Sault Ste. Marie Tribe of Chippewa Indians | Jenna A. Hudson | Gilbert LLP | 700 Pennsylvania Ave Se Ste 400 | | Washington | DC | 20003-2659 |
| 8003774 | Name on File [1] | Address on File | | | | | |
| 7138199 | Name on File [1] | Address on File | | | | | |
| 7966013 | Name on File [1] | Address on File | | | | | |
| 7130190 | Name on File [1] | Address on File | | | | | |
| 7137841 | Name on File [1] | Address on File | | | | | |
| 7971443 | Name on File [1] | Address on File | | | | | |
| 7883032 | Name on File [1] | Address on File | | | | | |
| 7898486 | Name on File [1] | Address on File | | | | | |
| 7591025 | State of Florida | Gilbert LLP | 700 Pennsylvania Ave SE | Ste 400 | | Washington | DC | 20003-2659 |

[1] Name suppressed pursuant to confidentiality provisions of the Order Establishing
Deadlines for Filing Proofs of Claim and Procedures Relating Thereto [Docket No. 800]

Exhibit A
Supplemental Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7080804 | Stieglitz, Justin M. | Address on File | | | | | | |
| 7943769 | Name on File [1] | Address on File | | | | | | |
| 7900276 | Name on File [1] | Address on File | | | | | | |
| 11611101 | Name on File [1] | Address on File | | | | | | |
| 7096596 | The City of Kenova, West Virginia, a West Virginia municipal corporation | ATTN: MAYOR | CITY OF KENOVA | 1008 OAK ST | | KENOVA | WV | 25530-1425 |
| 6180754 | The Muscogee (Creek) Nation | Attn: Richard Shore, Scott D. Gilbert, Mark A. Packman, Jenna A. Hudson, Michael B. Rush | Gilbert LLP | 700 Pennsylvania Ave Se Ste 400 | | Washington | DC | 20003-2659 |
| 7585860 | THE MUSCOGEE (CREEK) NATION | ATTN: RICHARD SHORE | GILBERT LLP | 700 PENNSYLVANIA AVE SE STE 400 | | WASHINGTON | DC | 20003-2659 |
| 7585849 | THE MUSCOGEE (CREEK) NATION | 700 PENNSYLVANIA AVE SE STE 400 | | | | WASHINGTON | DC | 20003-2659 |
| 7593328 | The Plaintiff's Executive Committee | c/o Gilbert LLP | Attn: Scott D. Gilbert, Craig Litherland | Kami E. Quinn | 700 Pennsylvania Ave Se Ste 400 | Washington | DC | 20003-2659 |
| 7591031 | The State of Georgia | c/o Gilbert LLP | Attn: Scott D. Gilbert, Craig Litherland | Kami E. Quinn | 700 Pennsylvania Ave Se Ste 400 | Washington | DC | 20003-2659 |
| 7591034 | The State of Louisiana | c/o Gilbert LLP | Attn: Scott D. Gilbert, Craig Litherland | Kami E. Quinn | 700 Pennsylvania Ave Se Ste 400 | Washington | DC | 20003-2659 |
| 7591037 | The State of Michigan | c/o Gilbert LLP | Attn: Scott D. Gilbert, Craig Litherland | Kami E. Quinn | 700 Pennsylvania Ave Se Ste 400 | Washington | DC | 20003-2659 |
| 7591040 | The State of Mississippi | 700 PENNSYLVANIA AVE SE STE 400 | | | | WASHINGTON | DC | 20003-2659 |
| 7591043 | The State of New Mexico | c/o Gilbert LLP | Attn: Scott D. Gilbert, Craig Litherland | Kami E. Quinn | 1100 New York Ave, NW, Suite 700 | Washington | DC | 20005 |
| 7591046 | The State of Ohio | c/o Gilbert LLP | Attn: Scott D. Gilbert, Craig Litherland | Kami E. Quinn | 700 Pennsylvania Ave SE Ste 400 | Washington | DC | 20003-2659 |
| 7591049 | The State of Texas | c/o Gilbert LLP | Attn: Scott D. Gilbert, Craig Litherland | Kami E. Quinn | 700 Pennsylvania Ave SE Ste 400 | Washington | DC | 20003-2659 |
| 7591052 | The State of Utah | c/o Gilbert LLP | Attn: Scott D. Gilbert, Craig Litherland | Kami E. Quinn | 700 Pennsylvania Ave SE Ste 400 | Washington | DC | 20003-2659 |
| 7591055 | The State Tennessee | c/o Gilbert LLP | Attn: Scott D. Gilbert, Craig Litherland | Kami E. Quinn | 700 Pennsylvania Ave SE Ste 400 | Washington | DC | 20003-2659 |
| 7076073 | THERMO FISHER SCIENTIFIC ASHEVILLE | 275 AIKEN RD | | | | ASHEVILLE | NC | 28804-8740 |
| 7589479 | Thomas R. Kosten, MD | Attn: General Counsel | 1401 Calumet St Unit 506 | | | Houston | TX | 77004-7311 |
| 7080968 | Uekert, Gail | Address on File | | | | | | |
| 7120414 | Name on File [1] | Address on File | | | | | | |
| 10403414 | Name on File [1] | Address on File | | | | | | |
| 7071244 | WELOCALIZE INC | 15 W 37TH ST FL 4 | | | | NEW YORK | NY | 10018-5341 |
| 7090874 | Name on File [1] | Address on File | | | | | | |
| 7125667 | Name on File [1] | Address on File | | | | | | |
| 7115897 | Name on File [1] | Address on File | | | | | | |

**<u>Exhibit B</u>**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

<table>
<tr><td></td><td>)</td><td></td></tr>
<tr><td>In re:</td><td>)</td><td>Chapter 11</td></tr>
<tr><td></td><td>)</td><td></td></tr>
<tr><td>PURDUE PHARMA L.P., <em>et al.</em>,[1]</td><td>)</td><td>Case No. 19-23649 (RDD)</td></tr>
<tr><td></td><td>)</td><td></td></tr>
<tr><td>Debtors.</td><td>)</td><td>(Jointly Administered)</td></tr>
<tr><td></td><td>)</td><td></td></tr>
</table>

## NOTICE OF HEARING TO CONSIDER
## CONFIRMATION OF THE FIFTH AMENDED CHAPTER 11 PLAN FILED BY THE
## DEBTORS AND RELATED VOTING AND OBJECTION DEADLINES

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1.      On June 3, 2021, the United States Bankruptcy Court for the Southern District of

New York (the "**Court**") entered an order (the "**Disclosure Statement Order**"), (a) authorizing

Purdue Pharma L.P. and its affiliated debtors and debtors in possession (collectively, the

"**Debtors**"), to solicit acceptances for the *Fifth Amended Joint Chapter 11 Plan of Reorganization*

*of Purdue Pharma L.P. and Its Affiliated Debtors* (as modified, amended or supplemented from

time to time, the "**Plan**"); (b) approving the *Disclosure Statement for Fifth Amended Chapter 11*

*Plan for Purdue Pharma L.P. and Its Affiliated Debtors* (the "**Disclosure Statement**")[2] as

containing "**adequate information**" pursuant to section 1125 of the Bankruptcy Code; (c)

approving the solicitation materials and documents to be included in the solicitation packages; and

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable
jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal
Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium
Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp.
(4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue
Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805),
Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes
Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma
Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford,
CT 06901.
[2]  Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Plan or Disclosure
Statement, as applicable.

(d) approving procedures for soliciting, receiving and tabulating votes on the Plan and for filing objections to the Plan.

2.      The hearing at which the Court will consider Confirmation of the Plan (the "**Confirmation Hearing**") will commence on **August 9, 2021, at 10:00 a.m., prevailing Eastern Time**, before the Honorable Robert D. Drain, in the United States Bankruptcy Court for the Southern District of New York, located at 300 Quarropas Street, White Plains, New York 10601-4140; *provided* that, pursuant to General Order M-543, dated March 20, 2021 (Morris, C.J.) ("**General Order M-543**"), such Confirmation Hearing shall be conducted via **Zoom videoconference** for those who will be participating in the Confirmation Hearing[3] so long as General Order M-543 is in effect or unless otherwise ordered by the Bankruptcy Court.[4]  The Confirmation Hearing may be continued from time to time by the Court or the Debtors **without further notice** other than by such adjournment being announced in open court, by Agenda filed with the Court, and/or by a Notice of Adjournment filed with the Court and served on all parties entitled to notice.

3.      The Plan contemplates a Shareholder Settlement by and among the Debtors, the Master Disbursement Trust, and certain of the Shareholder Released Parties (including **members of the Sackler families** and certain other individuals and related entities). The Plan provides for the release of any actual or potential claims or causes of action against the Shareholder Released Parties relating to the Debtors (including claims in connection with Opioid-Related Activities) and

---

[3]      Parties or members of the public who wish to participate in the Confirmation Hearing should consult the Court's calendar with respect to the day of the Confirmation Hearing at https://www.nysb.uscourts.gov/calendars/rdd.html for information regarding how to be added as a participant. Members of the public who wish to listen to, but not participate in, the Hearing free of charge may do so telephonically at a number to be provided on the Debtors' case website at: https://restructuring.primeclerk.com/purduepharma.

[4]      A copy of General Order M-543 can be obtained by visiting http://www.nysb.uscourts.gov/news/court-operationsunder-exigent-circumstances-created-covid-19.

the channeling injunction described below, in exchange for the payment by certain of the Shareholder Released Parties of $4.275 billion and the relinquishment of their equity interests in the Debtors.

4.      The deadline for filing objections to the Plan is **July 19, 2021, at 4:00 p.m., prevailing Eastern Time** (the "**Plan Objection Deadline**"). All objections to the relief sought at the Confirmation Hearing **must** (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the Southern District of New York, (c) be filed with the Court (i) by attorneys practicing in the Bankruptcy Court, including attorneys admitted pro hac vice, electronically in accordance with General Order M-399 (which can be found at http://www.nysb.uscourts.gov), and (ii) by all other parties in interest, on a CD-ROM, in text-searchable portable document format (PDF) (with a hard copy delivered directly to Chambers), in accordance with the customary practices of the Bankruptcy Court and General Order M-399, to the extent applicable, and (d) be served in accordance with the *Second Amended Order Establishing Certain Notice, Case Management, and Administrative Procedures* entered on November 18, 2019 [D.I. 498], on (i) counsel to the Debtors, Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017 (Attention: Marshall S. Huebner, Benjamin S. Kaminetzky, Eli J. Vonnegut and Christopher S. Robertson), (ii) counsel to the Creditors Committee, (A) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, New York 10036 (Attention: Arik Preis, Mitchell P. Hurley, Sara L. Brauner and Edan Lisovicz) and (B) Cole Schotz P.C., 500 Delaware Avenue, Suite 1410, Wilmington, Delaware 19801 (Attention: Justin R. Alberto), and (iii) the Office of the U.S. Trustee for the Southern District of New York, 201 Varick Street, Suite 1006, New York, New York 10014 (Attention: Paul K. Schwartzberg), so as to be actually received on or before the Plan Objection Deadline.

5.      Pursuant to the Order, the Court approved the use of certain materials in the solicitation of votes to accept or reject the Plan and certain procedures for the tabulation of votes to accept or reject the Plan.  Subject to the Master Ballot Solicitation Procedures (pursuant to which (among other things) your Law Firm may be casting a vote on your behalf), if you are a holder of a Claim against the Debtors as of **March 10, 2021,** and entitled to vote, you have received with this Notice, a ballot form (a "**Ballot**") and instructions for completing the Ballot.

6.      The deadline for voting on the Plan is on **July 14, 2021, at 4:00 p.m., prevailing Eastern Time** (the "**Voting Deadline**"). If you received a Solicitation Package, including a Ballot and intend to vote on the Plan you **must** (a) follow the Ballot instructions carefully; (b) complete **all** of the required information on the Ballot; and (c) execute and return your completed Ballot according to and as set forth in detail in the voting instructions so that it (or the Master Ballot submitted on your behalf, as applicable) is **actually received** by the Debtors' Solicitation Agent, Prime Clerk LLC (the "**Solicitation Agent**") on or before the Voting Deadline.  **A failure to follow such instructions may disqualify your vote.**

7.      Please note that if you hold a Claim in Classes 4, 5, 6, 7, 8, 9, 10(a) and/or 10(b) as of the Voting Record Date that is otherwise allowed for voting purposes and you are represented by an attorney, it is possible that your attorney has elected, through exercising the option in the Solicitation Directive, to cast a vote on your behalf through a Master Ballot.  If your attorney elects to vote your claim by Master Ballot, it is possible that you may not receive a copy of the Plan, Disclosure Statement, Disclosure Statement Order and/or a Ballot.  Therefore, if you hold a Claim in Classes 4, 5, 6, 7, 8, 9, 10(a) and/or 10(b) as of the Voting Record Date that is otherwise allowed for voting purposes and you did not receive a Plan, Disclosure Statement, Disclosure Statement

Order and/or a Ballot and wish to receive any of the aforementioned materials, you are encouraged to contact your attorney.

8.      If a controversy arises regarding whether any Claim is properly classified under the Plan, the Bankruptcy Court shall, upon proper motion and notice, determine such controversy at the Confirmation Hearing. If the Bankruptcy Court finds that the classification of any Claim is improper, then such Claim shall be reclassified and the Ballot previously cast by the holder of such Claim shall be counted in, and the Claim shall receive the treatment prescribed in, the Class in which the Bankruptcy Court determines such Claim should have been classified, without the necessity of resoliciting any votes on the Plan. Notwithstanding the fact that your Claim would otherwise satisfy the definition of another type of Claim, or your receipt of a ballot or notice, which identifies your Claim as belonging to a specific Class for voting and distribution purposes, any Claim that satisfies the definition of Co-Defendant Claim under Sections 1.1 and 4.16 of the Plan shall be a Co-Defendant Claim and any Claim that satisfies the definition of an Other Subordinated Claim under Sections 1.1 and 4.17 of the Plan shall be an Other Subordinated Claim.

9.      If any claimant wishes to challenge the disallowance of its Claim for voting purposes, such claimant must file a motion with the Court for an order pursuant to Bankruptcy Rule 3018(a) temporarily allowing such claim for voting purposes (a "**Rule 3018 Motion**"). Any Rule 3018 Motion must be filed on or before 4:00 p.m. (prevailing Eastern Time) on July 19, 2021 (the "**Rule 3018(a) Motion Filing Deadline**") and served in accordance with the *Second Amended Order Establishing Certain Notice, Case Management, and Administrative Procedures* entered on November 18, 2019 [D.I. 498].

10.     The Debtors will file the Plan Supplement (as defined in the Plan) on or before **July 7, 2021**, and will serve notice on all holders of Claims entitled to vote on the Plan and all known

holders of other Released Claims, Shareholder Released Claims, or Channeled Claims, which will (a) inform parties that the Debtors filed the Plan Supplement; (b) list the information contained in the Plan Supplement; and (c) explain how parties may obtain copies of the Plan Supplement.

11.    If confirmed, the Plan shall bind all holders of Claims and Interests to the maximum extent permitted by applicable law, whether or not such holder will receive or retain any property or interest in property under the Plan, has filed a Proof of Claim in these Chapter 11 Cases, or failed to vote to accept or reject the Plan or voted to reject the Plan.

12.    **Sections 10.6, 10.7, 10.8, 10.9, 10.10, 10.11, 10.12, and 10.13 of the Plan contain release, shareholder release, exculpation, injunction, channeling injunction, MDT insurer injunction, Settling MDT insurer injunction and shareholder channeling injunction provisions.** **For your convenience, such provisions are set forth on Exhibit 1 hereto. Pursuant to the Plan, certain parties are releasing the Released Parties, which include certain third parties, and the Shareholder Released Parties (subject to and in accordance with the terms of the Shareholder Settlement) from certain Claims and Causes of Action. The Releasing Parties include all holders of Claims and Interest under the Plan. The Released Parties include, collectively, (i) the Debtors, (ii) each of the Debtors' Related Parties and (iii) solely for purposes of the Releases by the Debtors in <u>Section 10.6(a)</u> of the Plan, the Supporting Claimants, the Creditors' Committee and the Creditors' Committee's members and each of their respective professionals, in each case solely in their respective capacities as such;** *provided*, *however*, **that, notwithstanding the foregoing or anything herein to the contrary, no Excluded Party or Shareholder Release Snapback Party shall be a Released Party in any capacity or respect. For the avoidance of doubt, the Released Parties referenced in clause (ii) of this definition of Released Parties include Persons referenced in clause (ii) of the definition**

of Related Parties only to the extent (x) a claim arises from actions taken by such Person in its capacity as a Related Party of a Person referenced in clause (i) of the definition of Related Parties and (y) the underlying claim against the Released Party is released against the Person to which the Related Party is related.

13.    If confirmed, the Plan will conclusively, absolutely, unconditionally, irrevocably, and forever release the Shareholder Released Parties from actual or potential claims or causes of action relating to the Debtors (including Purdue prescription opioids, like OxyContin, or other prescription opioids manufactured, marketed or sold by Purdue, or any other claims in connection with Opioid-Related Activities) subject to the conditions set forth in the Plan, including Sections 10.7(a) and (b) thereof.  Holders of such actual or potential claims or causes of action will be bound by the releases and Channeling Injunctions in the Plan, whether or not such holders will receive or retain any property or interest in property under the Plan, have filed a Proof of Claim in these Chapter 11 Cases or failed to vote to accept or reject the Plan or voted to reject the Plan.

14.    If you should have any questions or if you would like to obtain additional solicitation materials at no charge, please contact the Debtors' Solicitation Agent, by (a) calling the Debtors' restructuring hotline at (844) 217-0912 (toll-free) or (347) 859-8093 (international); (b) visiting the Debtors' restructuring website at https://restructuring.primeclerk.com/purduepharma; (c) writing to Purdue Pharma Ballot Processing, c/o Prime Clerk LLC, One Grand Central Place, 60 East 42nd Street, Suite 1440, New York, New York 10165; and/or (d) emailing purduepharmainfo@primeclerk.com.  You may also obtain copies of any pleadings filed in these Chapter 11 Cases for a fee via PACER at: http://www.nysb.uscourts.gov.  Please be advised that the Solicitation Agent is authorized to

answer questions about, and provide additional copies of, solicitation materials, but may **not** advise you as to whether you should vote to accept or reject the Plan.

Dated:    June 3, 2021
        New York, New York

                        DAVIS POLK & WARDWELL LLP

                        By:    */s/ Eli J. Vonnegut*

                        450 Lexington Avenue
                        New York, New York 10017
                        Marshall S. Huebner
                        Benjamin S. Kaminetzky
                        Eli J. Vonnegut
                        James I. McClammy
                        Christopher S. Robertson
                        *Counsel to the Debtors and Debtors in Possession*

---

> **If you have questions about this notice, please contact the Debtors' Claims and Noticing Agent, Prime Clerk LLC, at 844-217-0912 (toll-free), +1 347-859-8093 (international), or by email at purduepharmainfo@primeclerk.com. You may also find out more information at https://restructuring.primeclerk.com/purduepharma.**

## **EXHIBIT 1**

**Section 10.6(a) Releases by Debtors**

> **As of the Effective Date, for good and valuable consideration, the adequacy of which is hereby confirmed, including, without limitation, the service of the Released Parties before and during the Chapter 11 Cases to facilitate the reorganization of the Debtors and the implementation of the Restructuring Transactions, and except as otherwise explicitly provided in the Plan or in the Confirmation Order, the Released Parties shall be conclusively, absolutely, unconditionally, irrevocably, fully, finally, forever and permanently released by the Debtors and their Estates from any and all Claims, claims, counterclaims, disputes, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, Liens, remedies, losses, contributions, indemnities, rights of subrogation, costs, liabilities, attorneys' fees and expenses, in each case, of any kind, character or nature whatsoever, including any derivative claims asserted or assertible by or on behalf of any Debtor or any of their Estates (including any Causes of Action arising under chapter 5 of the Bankruptcy Code) and including any claims that any Debtor or any of their Estates, or that any other Person or party claiming under or through any Debtor or any of their Estates, would have presently or in the future been legally entitled to assert in its own right (whether individually or collectively) or on behalf of any Debtor or any of their Estates or any other Person, notwithstanding section 1542 of the California Civil Code or any law of any jurisdiction that is similar, comparable or equivalent thereto (which shall conclusively be deemed waived), whether liquidated or unliquidated, fixed or contingent, matured or unmatured, known or unknown, foreseen or unforeseen, asserted or unasserted, accrued or unaccrued, existing or hereinafter arising, choate or inchoate, whether in law or equity, whether sounding in tort or contract or based on any other legal or equitable theory or principle (including fraud, negligence, gross negligence, recklessness, reckless disregard, deliberate ignorance, public or private nuisance, breach of fiduciary duty, avoidance, willful misconduct, veil piercing, alter-ego theories of liability, unjust enrichment, disgorgement, restitution, contribution, indemnification, right of subrogation and joint liability), whether in rem, quasi in rem, in personam or otherwise, or whether arising under federal or state statutory or common law, or any other applicable international, foreign or domestic law, rule, statute, regulation, treaty, right, duty, requirement or otherwise, regardless of where in the world accrued or arising, from the beginning of time, in each case, based on or relating to, or in any manner arising from, in whole or in part, the Debtors (as such Entities existed prior to or after the Petition Date), their Estates or the Chapter 11 Cases, including, without limitation, (i) the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, (ii) the business or contractual arrangements or interactions between any Debtor and any Released Party (including historical business or contractual arrangements or interactions, any direct or indirect distributions or transfers by any Debtor, and any exercise of any common law or contractual rights of setoff or recoupment by any Released Party at any time on or prior to the Effective Date), (iii) any employment or retention of any Released Party by the Debtors (including any service as a director, officer, executive, consultant or advisor to the Debtors or service in any similar capacity), (iv) any direct or indirect beneficial ownership of any equity interest in or debt obligation of the Debtors, (v) the Restructuring Transactions, (vi) the Pending Opioid Actions, (vii) Opioid-Related Activities or the Debtors' development, production, manufacture, licensing, labeling, marketing, advertising, promotion, distribution or sale of non-opioid products or the use or receipt of any proceeds therefrom, in each case, including the Debtors' interactions with regulators and regardless of where in the world any such activities or any result, loss, injury or damage resulting therefrom occurred, (viii) any past, present or future use or misuse of any opioid, whether sold by the Debtors or by NewCo or any of its Subsidiaries or otherwise, to the extent arising from an act, conduct, omission, event, transaction, occurrence or continuing condition in any way relating to any of the foregoing, (ix) the restructuring of any Claim or Interest before or during the Chapter 11 Cases, (x) the**

Disclosure Statement and the Plan and related agreements, instruments and other documents (including the Plan Documents) and the negotiation, formulation, preparation or implementation thereof, (xi) the solicitation of votes with respect to the Plan, or (xii) any other act, conduct, omission, event, transaction, occurrence or continuing condition in any way relating to any of the foregoing. The Debtors, the Plan Administration Trust, the Master Disbursement Trust, the Creditor Trusts, NewCo, TopCo and any other newly-formed Persons that shall be continuing the Debtors' businesses after the Effective Date shall be bound, to the same extent the Debtors are bound, by the Releases set forth in this <u>Section 10.6(a)</u>.

Notwithstanding anything herein to the contrary, (x) nothing in the Plan shall release any Excluded Claim and (y) nothing in this Section 10.6(a) shall (A) release any Cause of Action against any Shareholder Release Snapback Party, (B) release any Estate Cause of Action against a Holder of a Claim against a Debtor, to the extent such Estate Cause of Action is necessary for the administration and resolution of such Claim solely in accordance with the Plan or (C) be construed to impair in any way the Effective Date or post-Effective Date rights and obligations of any Person under the Plan, the Plan Documents, the Confirmation Order or the Restructuring Transactions, including the Shareholder Settlement Agreement.

Section 10.6(b)          Releases by Releasing Parties

As of the Effective Date, for good and valuable consideration, the adequacy of which is hereby confirmed, including, without limitation, the service of the Released Parties before and during the Chapter 11 Cases to facilitate the reorganization of the Debtors and the implementation of the Restructuring Transactions, and except as otherwise explicitly provided in the Plan or in the Confirmation Order, the Released Parties shall be conclusively, absolutely, unconditionally, irrevocably, fully, finally, forever and permanently released by the Releasing Parties from any and all Claims, claims, counterclaims, disputes, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, Liens, remedies, losses, contributions, indemnities, rights of subrogation, costs, liabilities, attorneys' fees and expenses, in each case, of any kind, character or nature whatsoever, including any derivative claims asserted or assertible by or on behalf of the Debtors or their Estates (including any Causes of Action arising under chapter 5 of the Bankruptcy Code) and including any claims that any Releasing Party, or that any other Person or party claiming under or through any Releasing Party, would have presently or in the future been legally entitled to assert in its own right (whether individually or collectively) or on behalf of any Releasing Party or any other Person, notwithstanding section 1542 of the California Civil Code or any law of any jurisdiction that is similar, comparable or equivalent thereto (which shall conclusively be deemed waived), whether liquidated or unliquidated, fixed or contingent, matured or unmatured, known or unknown, foreseen or unforeseen, asserted or unasserted, accrued or unaccrued, existing or hereinafter arising, choate or inchoate, whether in law or equity, whether sounding in tort or contract or based on any other legal or equitable theory or principle (including fraud, negligence, gross negligence, recklessness, reckless disregard, deliberate ignorance, public or private nuisance, breach of fiduciary duty, avoidance, willful misconduct, veil piercing, alter-ego theories of liability, unjust enrichment, disgorgement, restitution, contribution, indemnification, right of subrogation and joint liability), whether *in rem*, *quasi in rem*, *in personam* or otherwise, or whether arising under federal or state statutory or common law, or any other applicable international, foreign or domestic law, rule, statute, regulation, treaty, right, duty, requirement or otherwise, regardless of where in the world accrued or arising, from the beginning of time, in each case, based on or relating to, or in any manner arising from, in whole or in part, the Debtors (as such Entities existed prior to or after the Petition Date), their Estates or the Chapter 11 Cases, including, without limitation, (i) the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, (ii) the business

or contractual arrangements or interactions between any Debtor and any Released Party (including historical business or contractual arrangements or interactions, any direct or indirect distributions or transfers by any Debtor, and any exercise of any common law or contractual rights of setoff or recoupment by any Released Party at any time on or prior to the Effective Date), (iii) any employment or retention of any Released Party to the Debtors (including any service as a director, officer, executive, consultant or advisor to the Debtors or service in any similar capacity), (iv) any direct or indirect beneficial ownership of any equity interest in or debt obligation of the Debtors, (v) the Restructuring Transactions, (vi) the Pending Opioid Actions, (vii) Opioid-Related Activities or the Debtors' development, production, manufacture, licensing, labeling, marketing, advertising, promotion, distribution or sale of non-opioid products or the use or receipt of any proceeds therefrom, in each case, including the Debtors' interactions with regulators and regardless of where in the world any such activities or any result, loss, injury or damage resulting therefrom occurred, (viii) any past, present or future use or misuse of any opioid, whether sold by the Debtors or by NewCo or any of its Subsidiaries or otherwise, to the extent arising from an act, conduct, omission, event, transaction, occurrence or continuing condition in any way relating to any of the foregoing, (ix) the restructuring of any Claim or Interest before or during the Chapter 11 Cases, (x) the Disclosure Statement and the Plan and related agreements, instruments and other documents (including the Plan Documents) and the negotiation, formulation, preparation or implementation thereof, (xi) the solicitation of votes with respect to the Plan, or (xii) any other act, conduct, omission, event, transaction, occurrence or continuing condition in any way relating to any of the foregoing.

For the avoidance of doubt and without limitation of the foregoing, each Person that is a Governmental Unit or a Tribe shall be deemed to have released all Released Claims that have been, are or could have been brought by (1) such Governmental Unit or Tribe in its own right, in its *parens patriae* or sovereign enforcement capacity, or on behalf of or in the name of another Person or (2) any other governmental official, employee, agent or representative acting or purporting to act in a *parens patriae*, sovereign enforcement or quasi-sovereign enforcement capacity, or any other capacity on behalf of such Governmental Unit or Tribe.

Notwithstanding anything herein to the contrary, (x) nothing in the Plan shall release any Excluded Claim and (y) nothing in this **Section 10.6(b)** shall (A) release any Cause of Action against (I) any Shareholder Release Snapback Party or (II) any Holder of Co-Defendant Claims, (B) release any Estate Cause of Action against a Holder of a Claim against a Debtor, to the extent such Estate Cause of Action is necessary for the administration and resolution of such Claim solely in accordance with the Plan or (C) be construed to impair in any way the Effective Date or post-Effective Date rights and obligations of any Person under the Plan, the Plan Documents, the Confirmation Order or the Restructuring Transactions, including the Shareholder Settlement Agreement.

Notwithstanding anything herein to the contrary, the Debtors shall not be released from liability for any Claim that is or may be covered by any Purdue Insurance Policy; *provided* that recovery for any such Claim, including by way of settlement or judgment, shall be limited to the available proceeds of such Purdue Insurance Policy (and any extra-contractual liability of the Insurance Companies with respect to the Purdue Insurance Policies), and no Person or party shall execute, garnish or otherwise attempt to collect any such recovery from any assets other than the available proceeds of the Purdue Insurance Policies. The Debtors shall be released automatically from a Claim described in this paragraph upon the earlier of (x) the abandonment of such Claim and (y) such a release being given as part of a settlement or resolution of such Claim, and shall be released automatically from all Claims described in this paragraph upon the exhaustion of the available proceeds of the Purdue Insurance Policies (notwithstanding the nonoccurrence of either event described in the foregoing clauses (x) and (y)).

**Section 10.6(c)**          **Releases by Debtors of Holders of Claims**

As of the Effective Date, all Holders of Channeled Claims (excluding, in all respects, any Excluded Party, Shareholder Release Snapback Party, Co-Defendant or MDT Insurer) are hereby released by the Debtors and their Estates from any and all Claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, remedies, losses and liabilities for any Claim in connection with, or arising out of, (i) the administration of the Chapter 11 Cases; the negotiation and pursuit of the Restructuring Transactions, the Plan, the Master Disbursement Trust, the Creditor Trusts (including the trust distribution procedures and the other Creditor Trust Documents) and the solicitation of votes with respect to, and confirmation of, the Plan; the funding of the Plan; the occurrence of the Effective Date; the administration of the Plan and the property to be distributed under the Plan; and the wind-up and dissolution of the Liquidating Debtors and the transactions in furtherance of any of the foregoing or (ii) such Holder's participation in the Pending Opioid Actions. The Debtors, the Plan Administration Trust, the Master Disbursement Trust, the Creditor Trusts, NewCo, TopCo and any other newly-formed Persons that shall be continuing the Debtors' businesses after the Effective Date shall be bound, to the same extent the Debtors are bound, by the Releases set forth in this <u>Section 10.6(c)</u>.

As of the Effective Date, all Holders of PI Channeled Claims and Holders of NAS Monitoring Channeled Claims (excluding, in all respects, any Excluded Party, Shareholder Release Snapback Party, Co-Defendant or MDT Insurer) are hereby released by the Debtors and their Estates from any and all Claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, remedies, losses and liabilities for any Claim in connection with, or arising out of, the Debtors (as such Entities existed prior to or after the Petition Date), their Estates or the Chapter 11 Cases, including, without limitation, (i) the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, (ii) the Restructuring Transactions, (iii) the Pending Opioid Actions, (iv) Opioid-Related Activities or the Debtors' development, production, manufacture, licensing, labeling, marketing, advertising, promotion, distribution or sale of non-opioid products or the use or receipt of any proceeds therefrom, in each case, including the Debtors' interactions with regulators and regardless of where in the world any such activities or any result, loss, injury or damage resulting therefrom occurred, (v) any past use or misuse of any opioid, whether sold by the Debtors or any of its Subsidiaries or otherwise, to the extent arising from an act, conduct, omission, event, transaction, occurrence or continuing condition in any way relating to any of the foregoing, (vi) the restructuring of any Claim or Interest before or during the Chapter 11 Cases, (vii) the Disclosure Statement and the Plan and related agreements, instruments and other documents (including the Plan Documents) and the negotiation, formulation, preparation or implementation thereof, or (viii) any other act, conduct, occurrence or continuing condition in any way relating to any of the foregoing.

Notwithstanding anything herein to the contrary, (x) nothing in the Plan shall release any Excluded Claim and (y) nothing in this <u>Section 10.6(c)</u> shall (A) release any contractual Estate Cause of Action or any Estate Cause of Action that is commercial in nature and unrelated to the subject matter of the Pending Opioid Actions, (B) release any Estate Cause of Action against a Holder of a Claim against a Debtor, to the extent such Estate Cause of Action is necessary for the administration and resolution of such Claim solely in accordance with the Plan, (C) release any claim or right arising in the ordinary course of the Debtors' or NewCo's business, including, without limitation, any such claim with respect to taxes or (D) be construed to impair in any way the Effective Date or post-Effective Date rights and obligations of any Person under the Plan, the Plan Documents, the Confirmation Order or the Restructuring Transactions, including the Shareholder Settlement Agreement.

**Section 10.7(a)**          **Shareholder Releases - Releases by Debtors**

As of the Effective Date, for good and valuable consideration, the adequacy of which is hereby confirmed, and except as otherwise explicitly provided in the Plan or in the Confirmation Order, the Shareholder Released Parties shall be conclusively, absolutely, unconditionally, irrevocably, fully, finally, forever and permanently released, subject to clause (z) of the last paragraph of this <u>Section 10.7(a)</u>, by the Debtors and their Estates from any and all Claims, claims, counterclaims, disputes, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, Liens, remedies, losses, contributions, indemnities, rights of subrogation, costs, liabilities, attorneys' fees and expenses, in each case, of any kind, character or nature whatsoever, including any derivative claims asserted or assertible by or on behalf of any Debtor or any of their Estates (including any Causes of Action arising under chapter 5 of the Bankruptcy Code) and including any claims that any Debtor or any of their Estates, or that any other Person or party claiming under or through any Debtor or any of their Estates, would have presently or in the future been legally entitled to assert in its own right (whether individually or collectively) or on behalf of any Debtor or any of their Estates or any other Person, notwithstanding section 1542 of the California Civil Code or any law of any jurisdiction that is similar, comparable or equivalent thereto (which shall conclusively be deemed waived), whether liquidated or unliquidated, fixed or contingent, matured or unmatured, known or unknown, foreseen or unforeseen, asserted or unasserted, accrued or unaccrued, existing or hereinafter arising, choate or inchoate, whether in law or equity, whether sounding in tort or contract or based on any other legal or equitable theory or principle (including fraud, negligence, gross negligence, recklessness, reckless disregard, deliberate ignorance, public or private nuisance, breach of fiduciary duty, avoidance, willful misconduct, veil piercing, alter-ego theories of liability, unjust enrichment, disgorgement, restitution, contribution, indemnification, right of subrogation and joint liability), whether *in rem*, *quasi in rem*, *in personam* or otherwise, or whether arising under federal or state statutory or common law, or any other applicable international, foreign or domestic law, rule, statute, regulation, treaty, right, duty, requirement or otherwise, regardless of where in the world accrued or arising, from the beginning of time, in each case, based on or relating to, or in any manner arising from, in whole or in part, the Debtors (as such Entities existed prior to or after the Petition Date), their Estates or the Chapter 11 Cases, including, without limitation, (i) the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, (ii) the business or contractual arrangements or interactions between any Debtor and any Shareholder Released Party (including historical business or contractual arrangements or interactions, any direct or indirect distributions or transfers by any Debtor, and any exercise of any common law or contractual rights of setoff or recoupment by any Shareholder Released Party at any time on or prior to the Effective Date), (iii) any employment or retention of any Shareholder Released Party by the Debtors (including any service as a director, officer, executive, consultant or advisor to the Debtors or service in any similar capacity), (iv) any direct or indirect beneficial ownership of any equity interest in or debt obligation of the Debtors, (v) the Restructuring Transactions, (vi) the Pending Opioid Actions, (vii) Opioid-Related Activities or the Debtors' development, production, manufacture, licensing, labeling, marketing, advertising, promotion, distribution or sale of non-opioid products or the use or receipt of any proceeds therefrom, in each case, including the Debtors' interactions with regulators and regardless of where in the world any such activities or any result, loss, injury or damage resulting therefrom occurred, (viii) any past, present or future use or misuse of any opioid, whether sold by the Debtors or by NewCo or any of its Subsidiaries or otherwise, to the extent arising from an act, conduct, omission, event, transaction, occurrence or continuing condition in any way relating to any of the foregoing, (ix) the restructuring of any Claim or Interest before or during the Chapter 11 Cases, (x) the Disclosure Statement and the Plan and related agreements, instruments and other documents (including the Plan Documents) and the negotiation, formulation, preparation or implementation thereof, (xi) the solicitation of votes with

respect to the Plan, or (xii) any other act, conduct, omission, event, transaction, occurrence or continuing condition in any way relating to any of the foregoing. The Debtors, the Plan Administration Trust, the Master Disbursement Trust, the Creditor Trusts, NewCo, TopCo and any other newly-formed Persons that shall be continuing the Debtors' businesses after the Effective Date shall be bound, to the same extent the Debtors are bound, by the Shareholder Releases set forth in this <u>Section 10.7(a)</u>.

Notwithstanding anything herein to the contrary, (x) nothing in the Plan shall release any Excluded Claim; (y) nothing in this <u>Section 10.7(a)</u> shall be construed to impair in any way the Effective Date or post-Effective Date rights and obligations of any Person under the Plan, the Plan Documents, the Confirmation Order or the Restructuring Transactions, including the Shareholder Settlement Agreement and the Separation Agreements; and (z) upon the filing of a Notice of Shareholder Release Snapback, (A) the Shareholder Releases set forth in this <u>Section 10.7(a)</u> shall be entirely null and void, revoked and invalidated, as of the Effective Date, with respect to all members of the Breaching Shareholder Family Group and the Designated Shareholder Released Parties, (B) the *status quo ante* shall be restored in all respects for the Debtors and the Master Disbursement Trust with respect to the members of the Breaching Shareholder Family Group and the Designated Shareholder Released Parties (C) the Master Disbursement Trust shall be deemed to have received and accepted all of the rights with respect to any member of the Breaching Shareholder Family Group and the Designated Shareholder Released Parties, in each case, that the Debtors and their Estates had prior to the Effective Date and that the Master Disbursement Trust would have pursuant to the transfer of the MDT Shareholder Rights to the Master Disbursement Trust if the Shareholder Releases of this <u>Section 10.7(a)</u> had never been granted, which rights the Debtors and their Estates shall be deemed to have irrevocably transferred, granted and assigned to the Master Disbursement Trust; *provided* that, for the avoidance of doubt, notwithstanding the nullification, voiding, revocation and invalidation pursuant to the foregoing clause (A),the Shareholder Releases shall continue in effect for, and shall be fully enforceable by and for the benefit of, all other Shareholder Released Parties other than the Breaching Shareholder Family Group and the Designated Shareholder Released Parties.

**Section 10.7(b)**       **Shareholder Releases - Releases by Non-Debtors**

As of the Effective Date, for good and valuable consideration, the adequacy of which is hereby confirmed, and except as otherwise explicitly provided in the Plan or in the Confirmation Order, the Shareholder Released Parties shall be conclusively, absolutely, unconditionally, irrevocably, fully, finally, forever and permanently released, subject to clause (z) of the last paragraph of this <u>Section 10.7(b)</u>, by the Releasing Parties from any and all Claims, claims, counterclaims, disputes, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, Liens, remedies, losses, contributions, indemnities, rights of subrogation, costs, liabilities, attorneys' fees and expenses, in each case, of any kind, character or nature whatsoever, including any derivative claims asserted or assertible by or on behalf of the Debtors or their Estates (including any Causes of Action arising under chapter 5 of the Bankruptcy Code) and including any claims that any Releasing Party, or that any other Person or party claiming under or through any Releasing Party or any other Person, would have presently or in the future been legally entitled to assert in its own right (whether individually or collectively) or on behalf of any Releasing Party or any other Person, notwithstanding section 1542 of the California Civil Code or any law of any jurisdiction that is similar, comparable or equivalent thereto (which shall conclusively be deemed waived), whether liquidated or unliquidated, fixed or contingent, matured or unmatured, known or unknown, foreseen or unforeseen, asserted or unasserted, accrued or unaccrued, existing or hereinafter arising, choate or inchoate, whether in law or equity, whether sounding in tort or contract or based on any other legal or equitable theory or principle (including fraud, negligence, gross negligence, recklessness,

reckless disregard, deliberate ignorance, public or private nuisance, breach of fiduciary duty, avoidance, willful misconduct, veil piercing, alter-ego theories of liability, unjust enrichment, disgorgement, restitution, contribution, indemnification, right of subrogation and joint liability), whether *in rem*, *quasi in rem*, *in personam* or otherwise, or whether arising under federal or state statutory or common law, or any other applicable international, foreign or domestic law, rule, statute, regulation, treaty, right, duty, requirement or otherwise, regardless of where in the world accrued or arising, from the beginning of time, in each case, based on or relating to, or in any manner arising from, in whole or in part, the Debtors (as such Entities existed prior to or after the Petition Date), their Estates or the Chapter 11 Cases, including, without limitation, (i) the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, (ii) the business or contractual arrangements or interactions between any Debtor and any Shareholder Released Party (including historical business or contractual arrangements or interactions, any direct or indirect distributions or transfers by any Debtor, and any exercise of any common law or contractual rights of setoff or recoupment by any Shareholder Released Party at any time on or prior to the Effective Date), (iii) any employment or retention of any Shareholder Released Party by the Debtors (including any service as a director, officer, executive, consultant or advisor to the Debtors or service in any similar capacity), (iv) any direct or indirect beneficial ownership of any equity interest in or debt obligation of the Debtors, (v) the Restructuring Transactions, (vi) the Pending Opioid Actions, (vii) Opioid-Related Activities or the Debtors' development, production, manufacture, licensing, labeling, marketing, advertising, promotion, distribution or sale of non-opioid products or the use or receipt of any proceeds therefrom, in each case, including the Debtors' interactions with regulators and regardless of where in the world any such activities or any result, loss, injury or damage resulting therefrom occurred, (viii) any past, present or future use or misuse of any opioid, whether sold by the Debtors or by NewCo or any of its Subsidiaries or otherwise, to the extent arising from an act, conduct, omission, event, transaction, occurrence or continuing condition in any way relating to any of the foregoing, (ix) the restructuring of any Claim or Interest before or during the Chapter 11 Cases, (x) the Disclosure Statement and the Plan and related agreements, instruments and other documents (including the Plan Documents) and the negotiation, formulation, preparation or implementation thereof, (xi) the solicitation of votes with respect to the Plan, or (xii) any other act, conduct, omission, event, transaction, occurrence or continuing condition in any way relating to any of the foregoing.

For the avoidance of doubt and without limitation of the foregoing, each Person that is a Governmental Unit or a Tribe shall be deemed to have released all Shareholder Released Claims that have been, are or could have been brought by (1) such Governmental Unit or Tribe in its own right, in its *parens patriae* or sovereign enforcement capacity, or on behalf of or in the name of another Person or (2) any other governmental official, employee, agent or representative acting or purporting to act in a *parens patriae*, sovereign enforcement or quasi-sovereign enforcement capacity, or any other capacity on behalf of such Governmental Unit or Tribe.

Notwithstanding anything herein to the contrary, (x) nothing in the Plan shall release any Excluded Claim; (y) nothing in this <u>Section 10.7(b)</u> shall be construed to impair in any way the Effective Date or post-Effective Date rights and obligations of any Person under the Plan, the Plan Documents, the Confirmation Order or the Restructuring Transactions, including the Shareholder Settlement Agreement and the Separation Agreements; and (z) upon the filing of a Notice of Shareholder Release Snapback, (A) the Shareholder Releases set forth in this <u>Section 10.7(b)</u> shall be entirely null and void, revoked and invalidated, as of the Effective Date, with respect to all members of the Breaching Shareholder Family Group and the Designated Shareholder Released Parties and (B) the *status quo ante* shall be restored in all respects for the Releasing Parties with respect to the members of the Breaching Shareholder Family Group and the Designated Shareholder Released Parties; *provided* that, for the avoidance of doubt, notwithstanding the nullification, voiding, revocation and invalidation pursuant to the foregoing clause (A), the Shareholder Releases shall

continue in effect for, and shall be fully enforceable by and for the benefit of, all other Shareholder Released Parties other than the Breaching Shareholder Family Group and the Designated Shareholder Released Parties.

**Section 10.7(c)**          **Shareholder Releases - Releases by Shareholder Released Parties**

As of the Effective Date, for good and valuable consideration, the adequacy of which is hereby confirmed, and except as otherwise explicitly provided in the Plan or in the Confirmation Order, the Reciprocal Releasees shall be conclusively, absolutely, unconditionally, irrevocably, fully, finally, forever and permanently released, subject to clause (z) of the last paragraph of this Section 10.7(c), by the Shareholder Released Parties from any and all Claims, claims, counterclaims, disputes, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, Liens, remedies, losses, contributions, indemnities, rights of subrogation, costs, liabilities, attorneys' fees and expenses, in each case, of any kind, character or nature whatsoever, including any derivative claims asserted or assertible by or on behalf of the Debtors or their Estates (including any Causes of Action arising under chapter 5 of the Bankruptcy Code) and including any claims that any Shareholder Released Party, or that any other Person or party claiming under or through any Shareholder Released Party or any other Person, would have presently or in the future been legally entitled to assert in its own right (whether individually or collectively) or on behalf of any Shareholder Released Party or any other Person, notwithstanding section 1542 of the California Civil Code or any law of any jurisdiction that is similar, comparable or equivalent thereto (which shall conclusively be deemed waived), whether liquidated or unliquidated, fixed or contingent, matured or unmatured, known or unknown, foreseen or unforeseen, asserted or unasserted, accrued or unaccrued, existing or hereinafter arising, choate or inchoate, whether in law or equity, whether sounding in tort or contract or based on any other legal or equitable theory or principle (including fraud, negligence, gross negligence, recklessness, reckless disregard, deliberate ignorance, public or private nuisance, breach of fiduciary duty, avoidance, willful misconduct, veil piercing, alter-ego theories of liability, unjust enrichment, disgorgement, restitution, contribution, indemnification, right of subrogation and joint liability), whether *in rem*, *quasi in rem*, *in personam* or otherwise, or whether arising under federal or state statutory or common law, or any other applicable international, foreign or domestic law, rule, statute, regulation, treaty, right, duty, requirement or otherwise, regardless of where in the world accrued or arising, from the beginning of time, in each case, based on or relating to, or in any manner arising from, in whole or in part, the Debtors (as such Entities existed prior to or after the Petition Date), their Estates or the Chapter 11 Cases, including, without limitation, (i) the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Plan, (ii) the business or contractual arrangements or interactions between any Debtor and any Shareholder Released Party (including historical business or contractual arrangements or interactions, any direct or indirect distributions by any Debtor, and any exercise of any common law or contractual rights of setoff or recoupment by any Shareholder Released Party at any time on or prior to the Effective Date), (iii) any employment or retention of any Shareholder Released Party by the Debtors (including any service as a director, officer, executive, consultant or advisor to the Debtors or service in any similar capacity), (iv) any direct or indirect beneficial ownership of any equity interest in or debt obligation of the Debtors, (v) the Restructuring Transactions, (vi) the Pending Opioid Actions, (vii) Opioid-Related Activities or the Debtors' development, production, manufacture, licensing, labeling, marketing, advertising, promotion, distribution or sale of non-opioid products or the use or receipt of any proceeds therefrom, in each case, including the Debtors' interactions with regulators and regardless of where in the world any such activities or any result, loss, injury or damage resulting therefrom occurred, (viii) any past, present or future use or misuse of any opioid, whether sold by the Debtors or by NewCo or any of its Subsidiaries or otherwise, to the extent arising from an act, conduct, omission, event, transaction, occurrence or continuing condition in any way relating to any of the foregoing, (ix) the restructuring

of any Claim or Interest before or during the Chapter 11 Cases, (x) the Disclosure Statement and the Plan and related agreements, instruments and other documents (including the Plan Documents) and the negotiation, formulation, preparation or implementation thereof, (xi) the solicitation of votes with respect to the Plan, or (xii) any other act, conduct, omission, event, transaction, occurrence or continuing condition in any way relating to any of the foregoing.

Notwithstanding anything herein to the contrary, (x) nothing in the Plan shall release any Excluded Claim; (y) nothing in this <u>Section 10.7(c)</u> shall be construed to impair in any way the Effective Date or post-Effective Date rights and obligations of any Person under the Plan, the Plan Documents, the Confirmation Order or the Restructuring Transactions, including the Shareholder Settlement Agreement and the Separation Agreements, and including the rights of any Shareholder Released Party that is a current or former director, officer or employee of the Debtors but is not a Sackler Family Member relating to plan treatment of any Claims held by such party; and (z) upon the filing of a Notice of Shareholder Release Snapback and the commencement or continuation of any action or proceeding against a member of a Breaching Shareholder Family Group or a Designated Shareholder Released Party by any Reciprocal Releasee, (A) the releases set forth in this <u>Section 10.7(c)</u> of any Reciprocal Releasee that has commenced or continued any such action shall be entirely null and void, revoked and invalidated, as of the Effective Date, with respect to the members of the Breaching Shareholder Family Group and the Designated Shareholder Released Parties and (B) the *status quo ante* shall be restored in all respects for the members of the Breaching Shareholder Family Group and the Designated Shareholder Released Parties with respect to any Reciprocal Releasee that has commenced or continued any such litigation; *provided* that, for the avoidance of doubt, notwithstanding the nullification, voiding, revocation and invalidation pursuant to the foregoing clause (A), the releases set forth in this <u>Section 10.7(c)</u> shall continue in effect for, and shall be fully enforceable by and for the benefit of, all other Reciprocal Releasees, and shall be binding on, and enforceable against, all other Shareholder Released Parties, including any members of the Breaching Shareholder Family Group with respect to any Reciprocal Releasee that has not commenced any such litigation.

**Section 10.8          Channeling Injunction**

            In order to supplement the injunctive effect of the Plan Injunction, the Releases and the Shareholder Releases set forth in <u>Sections 10.5</u>, <u>10.6</u> and <u>10.7</u> of the Plan, the Confirmation Order shall provide for the following permanent injunction to take effect as of the Effective Date:

            (a)      **Terms.    In order to preserve and promote the settlements contemplated by and provided for in the Plan and to supplement, where necessary, the injunctive effect of the Plan Injunction, the Releases and the Shareholder Releases described in <u>Sections 10.5</u>, <u>10.6</u> and <u>10.7</u> of the Plan, and pursuant to the exercise of the equitable jurisdiction and power of the Bankruptcy Court under section 105(a) of the Bankruptcy Code, all Persons that have held or asserted, that hold or assert or that may in the future hold or assert any Channeled Claim shall be permanently and forever stayed, restrained and enjoined from taking any action for the purpose of directly or indirectly collecting, recovering or receiving payments, satisfaction, recovery or judgment of any form from or against any Protected Party with respect to any Channeled Claim, including:**

                        (i)      **commencing, conducting or continuing, in any manner, whether directly or indirectly, any suit, action or other proceeding, in each case, of any kind, character or nature, in any forum in any jurisdiction with respect to any Channeled Claims, against or affecting any Protected Party, or any**

17

property or interests in property of any Protected Party with respect to any Channeled Claims;

(ii)     enforcing, levying, attaching, collecting or otherwise recovering, by any means or in any manner, either directly or indirectly, any judgment, award, decree or other order against any Protected Party or against the property of any Protected Party with respect to any Channeled Claims;

(iii)    creating, perfecting or enforcing, by any means or in any manner, whether directly or indirectly, any Lien of any kind against any Protected Party or the property of any Protected Party with respect to any Channeled Claims;

(iv)    asserting or accomplishing any setoff, right of subrogation, indemnity, contribution or recoupment of any kind, whether directly or indirectly, in respect of any obligation due to any Protected Party or against the property of any Protected Party with respect to any Channeled Claims; and

(v)     taking any act, by any means or in any manner, in any place whatsoever, that does not conform to, or comply with, the provisions of the Plan Documents, with respect to any Channeled Claims.

(b)    Reservations. Notwithstanding anything to the contrary in this **Section 10.8** or the Confirmation Order, this Channeling Injunction shall not stay, restrain, bar or enjoin:

(i)     the rights of Holders of Channeled Claims to the treatment afforded them under the Plan and the Plan Documents, including the rights of Holders of Channeled Claims to assert such Channeled Claims solely in accordance with Section 6.21 of the Plan, the Master TDP and the Creditor Trust TDPs, in each case whether or not there are funds to make Distributions in respect of such Channeled Claims and whether or not such rights entitle such Holders to Abatement Distributions or any other form of Distributions;

(ii)    the rights of Persons to assert any claim, debt, litigation or liability for payment of Creditor Trust Operating Expenses solely against the applicable Creditor Trust;

(iii)   the rights of Persons to assert any claim, debt or litigation against any Excluded Party;

(iv)    the rights of the Master Disbursement Trust to pursue and enforce the MDT Shareholder Rights, the MDT Insurance Rights and the MDT Causes of Action;

18

<blockquote>
<blockquote>
(v)      **the rights of the parties to the LRP Agreement to enforce the terms thereof in accordance with the Plan;**

(vi)     **the Creditor Trusts from enforcing their respective rights against the Master Disbursement Trust under the Plan and the MDT Documents;**

(vii)    **the Master Disbursement Trust from enforcing its rights, on behalf of itself and the Private Creditor Trusts, against NewCo and TopCo under the Plan and the NewCo Credit Support Agreement; or**

(viii)   **NOAT or the Tribe Trust from enforcing their respective rights against TopCo under the TopCo Operating Agreement.**
</blockquote>
</blockquote>

(c)      **Notice of Shareholder Release Snapback.** Upon the filing of a Notice of Shareholder Release Snapback, the Channeling Injunction shall terminate, be rescinded and have no application, without further order of the Bankruptcy Court, to any suit, action or other proceeding, in each case, of any kind, character or nature, brought against any member of the Breaching Shareholder Family Group or any Designated Shareholder Released Party; *provided*, *however*, that the extension of time provided by Section 10.9(a) of the Plan shall continue in effect in accordance with its terms; and *provided further* that, for the avoidance of doubt, notwithstanding the termination and rescission pursuant to this Section 10.8(c), the Channeling Injunction shall continue in effect for, and shall be fully enforceable by and for the benefit of, all other Protected Parties, including all other Shareholder Released Parties, other than the Breaching Shareholder Family Group and the Designated Shareholder Released Parties.

(d)      **Modifications**. Except as expressly set forth in paragraph (c) of this Section 10.8, there can be no modification, dissolution or termination of the Channeling Injunction, which shall be a permanent injunction.

(e)      N**on-Limitation of Channeling Injunction**. Except as expressly set forth in paragraphs (b) and (c) of this Section 10.8, nothing in the Plan, the MDT Documents or the Creditor Trust Documents shall be construed in any way to limit the scope, enforceability or effectiveness of the Channeling Injunction issued in connection with the Plan.

(f)      **Bankruptcy Rule 3016 Compliance**. The Debtors' compliance with the requirements of Bankruptcy Rule 3016 shall not constitute an admission that the Plan provides for an injunction against conduct not otherwise enjoined under the Bankruptcy Code.

**Section 10.9          Tolling of Shareholder Released Claims; Violations of Shareholder Releases and Channeling Injunction**

(a)      **Tolling of Shareholder Released Claims**. If applicable law, an order in any proceeding or an agreement fixes a period for commencing or continuing an action or proceeding based on a Shareholder Released Claim and such Shareholder Released Claim is released pursuant to the Shareholder Releases or such action or proceeding is enjoined by the Channeling Injunction, then such period does not expire with respect to such Shareholder Released Claim with respect to the Master Disbursement Trust (or the MDT Trustees) or the Releasing Parties until the latest of (i) the end of such period; (ii) with respect to the applicable Shareholder Family Group, two hundred twenty-five (225) days after the filing of a Notice of Shareholder Release Snapback with respect to such Shareholder Family Group;

and (iii) with respect to the applicable Shareholder Family Group, when such Shareholder Family Group fulfills its payment obligations under the Shareholder Settlement Agreement.

(b) **Violations of Shareholder Releases and Channeling Injunction**. In the event that any Person takes any action that a Shareholder Released Party believes violates the Shareholder Releases or Channeling Injunction as it applies to any Shareholder Released Party, such Shareholder Released Party shall be entitled to make an emergency application to the Bankruptcy Court for relief, and may proceed by contested matter rather than by adversary proceeding. The Bankruptcy Court shall have jurisdiction and authority to enter final orders in connection with any dispute over whether an action violates the Shareholder Releases or Channeling Injunction. Upon determining that a violation of the Shareholder Releases or Channeling Injunction has occurred, the Bankruptcy Court, in its discretion, may award any appropriate relief against such violating Person, including, but not limited to, (i) disgorgement from the violating Person of any funds, assets or other value received, directly or indirectly, pursuant to the Plan or Plan Documents (including fees and expenses paid pursuant to the Plan or Plan Documents on account of legal or other advisory services rendered to or for the benefit of the violating Person); (ii) the termination of any rights of the violating Person to receive any funds, assets or other value pursuant to the Plan or Plan Documents; (iii) the reduction of any payments owed by any Shareholder Released Parties under the Shareholder Settlement Agreement to the violating Person in an amount equal to the amount of disgorgement ordered from, or the reduction of future payments ordered to be made to, or on account of, the violating Person (subject to the right of the violating Person to request that any amounts actually disgorged from such violating Person offset any reduction of future payments ordered to be made to, or on account of, such violating Person); (iv) an admonition, reprimand or censure of, or citation of contempt by, the violating Person and its counsel; (v) a fine or penalty paid into the Bankruptcy Court; (vi) a bond or other security in an amount equal to any financial obligation ordered by the Bankruptcy Court in respect of the violation; (vii) an appropriate sanction on any attorney or law firm responsible for the violation; (viii) injunctive relief to prevent future violations by the Person or its counsel; and (ix) attorney and other professional fees incurred by any Shareholder Released Party arising from the violation. The provision of any one form of relief shall not preclude the provision of any other form of relief.

**Section 10.10          MDT Insurer Injunction**

(a) **Terms. In accordance with section 105(a) of the Bankruptcy Code, upon the occurrence of the Effective Date, all Persons that have held or asserted, that hold or assert or that may in the future hold or assert any Claim based on, arising under or attributable to an MDT Insurance Policy shall be, and hereby are, permanently stayed, restrained and enjoined from taking any action for the purpose of directly or indirectly collecting, recovering or receiving payment or recovery on account of any such Claim based on, arising under or attributable to an MDT Insurance Policy from or against any MDT Insurer, including:**

(i) **commencing, conducting or continuing, in any manner any action or other proceeding of any kind (including an arbitration or other form of alternate dispute resolution) against any MDT Insurer, or against the property of any MDT Insurer, on account of any Claim based on, arising under or attributable to an MDT Insurance Policy;**

(ii) **enforcing, attaching, levying, collecting or otherwise recovering, by any manner or means, any judgment, award, decree or other order against any MDT Insurer, or against the**

property of any MDT Insurer, on account of any Claim based
on, arising under or attributable to an MDT Insurance Policy;

(iii)    **creating, perfecting or enforcing in any manner any Lien of
any kind against any MDT Insurer, or against the property of
any MDT Insurer, on account of any Claim based on, arising
under or attributable to an MDT Insurance Policy;**

(iv)    **asserting or accomplishing any setoff, right of subrogation,
indemnity, contribution or recoupment of any kind, whether
directly or indirectly, against any obligation due to any MDT
Insurer, or against the property of any MDT Insurer, on
account of any Claim based on, arising under or attributable
to an MDT Insurance Policy; and**

(v)    **taking any act, in any manner, in any place whatsoever, that
does not conform to, or comply with, the provisions of the Plan
applicable to any Claim based on, arising under or
attributable to an MDT Insurance Policy.**

(b)    **Reservations**. The provisions of this MDT Insurer Injunction shall not
preclude the Master Disbursement Trust from pursuing any Claim based on, arising under or attributable to
an MDT Insurance Policy, any other claim that may exist under any MDT Insurance Policy against any
MDT Insurer, or enjoin the rights of the Master Disbursement Trust to prosecute any action based on or
arising from the MDT Insurance Policies or the rights of the Master Disbursement Trust to assert any claim,
debt, obligation, cause of action or liability for payment against a MDT Insurer based on or arising from
the MDT Insurance Policies. The provisions of this MDT Insurer Injunction are not issued for the benefit
of any MDT Insurer, and no such insurer is a third-party beneficiary of this MDT Insurer Injunction. This
MDT Insurer Injunction shall not enjoin, impair or affect (i) any claims between or among MDT Insurers
that are not Settling MDT Insurers; (ii) the rights of current and former directors, officers, employees and
agents of the Debtors that are not Sackler Family Members that are preserved under the Plan or (iii) the
terms of the Shareholder Settlement Agreement with respect to the MDT Shareholder Insurance Rights.

(c)    **Modifications**. To the extent the MDT Trustees make a good faith
determination that some or all of the MDT Insurance Proceeds are substantially unrecoverable by the Master
Disbursement Trust, the Master Disbursement Trust shall have the sole and exclusive authority at any time,
upon written notice to any affected MDT Insurer, to terminate, reduce or limit the scope of this MDT Insurer
Injunction with respect to any MDT Insurer, *provided* that (i) any termination, reduction, or limitation of
the MDT Insurer Injunction (A) shall apply equally to all Classes of Claims, and (B) shall comply with any
procedures set forth in the MDT Agreement and (ii) the termination, reduction or limitation of the MDT
Insurer Injunction as it relates to the MDT Bermuda-Form Insurance Policies shall be subject to the consent
(not to be unreasonably withheld, conditioned or delayed) of the Creditor Trustee for the PI Trust.

(d)    **Non-Limitation of MDT Insurer Injunction**. Except as set forth in
paragraphs (b) and (c) of this Section 10.10, nothing in the Plan, the MDT Documents or the Creditor Trust
Documents shall be construed in any way to limit the scope, enforceability or effectiveness of the MDT
Insurer Injunction issued in connection with the Plan.

**Section 10.11          Settling MDT Insurer Injunction**

(a)    **Terms.  In accordance with section 105(a) of the Bankruptcy Code,
upon the occurrence of the Effective Date, all Persons that have held or asserted, that hold or assert**

21

or that may in the future hold or assert any Claim based on, arising under or attributable to an MDT Insurance Policy shall be, and hereby are, permanently stayed, restrained and enjoined from taking any action for the purpose of directly or indirectly collecting, recovering or receiving payment or recovery on account of any such Claim based on, arising under or attributable to an MDT Insurance Policy from or against any Settling MDT Insurer, solely to the extent that such Settling MDT Insurer has been released from such Claim under such MDT Insurance Policy pursuant to an MDT Insurance Settlement, including:

(i)     commencing, conducting or continuing, in any manner any action or other proceeding of any kind (including an arbitration or other form of alternate dispute resolution) against any such Settling MDT Insurer, or against the property of such Settling MDT Insurer, on account of such Claim based on, arising under or attributable to such MDT Insurance Policy;

(ii)    enforcing, attaching, levying, collecting or otherwise recovering, by any manner or means, any judgment, award, decree or other order against any such Settling MDT Insurer, or against the property of such Settling MDT Insurer, on account of such Claim based on, arising under or attributable to such MDT Insurance Policy;

(iii)   creating, perfecting or enforcing in any manner any Lien of any kind against any such Settling MDT Insurer, or against the property of such Settling MDT Insurer, on account of such Claim based on, arising under or attributable to such MDT Insurance Policy;

(iv)    asserting or accomplishing any setoff, right of subrogation, indemnity, contribution or recoupment of any kind, whether directly or indirectly, against any obligation due to any such Settling MDT Insurer, or against the property of such Settling MDT Insurer, on account of such Claim based on, arising under or attributable to such MDT Insurance Policy; and

(v)     taking any act, in any manner, in any place whatsoever, that does not conform to, or comply with, the provisions of the Plan applicable to such Claim based on, arising under or attributable to such MDT Insurance Policy.

(b)     **Reduction of Insurance Judgments.** Any right, Claim or cause of action that an Insurance Company may have been entitled to assert against any Settling MDT Insurer but for the Settling MDT Insurer Injunction, if any such right, Claim or cause of action exists under applicable non-bankruptcy law, shall become a right, Claim or cause of action solely as a setoff claim against the Master Disbursement Trust and not against or in the name of the Settling MDT Insurer in question. Any such right, Claim or cause of action to which an Insurance Company may be entitled shall be solely in the form of a setoff against any recovery of the Master Disbursement Trust from that Insurance Company, and under no circumstances shall that Insurance Company receive an affirmative recovery of funds from the Master Disbursement Trust or any Settling MDT Insurer for such right, Claim or cause of action. In determining the amount of any setoff, the Master Disbursement Trust may assert any legal or equitable rights the Settling MDT Insurer would have had with respect to any right, Claim or cause of action.

(c)       **Modifications**. There can be no modification, dissolution or termination of the Settling MDT Insurer Injunction, which shall be a permanent injunction.

(d)       N**on-Limitation of Settling MDT Insurer Injunction**. Except as set forth in paragraphs (b) and (c) of this <u>Section 10.11</u>, nothing in the Plan, the MDT Documents or the Creditor Trust Documents shall be construed in any way to limit the scope, enforceability or effectiveness of the Settling MDT Insurer Injunction issued in connection with the Plan.

**Section 10.12          Exculpation**

To the maximum extent permitted by applicable law, no Exculpated Party shall have or incur, and each Exculpated Party is hereby released and exculpated from: any Claim, obligation, suit, judgment, damage, demand, debt, right, Cause of Action, remedy, loss and liability for any Claim in connection with, or arising out of, the administration of the Chapter 11 Cases; the negotiation and pursuit of the Disclosure Statement (including any information provided, or statements made, in the Disclosure Statement or omitted therefrom), the Restructuring Transactions, the Plan, the Master Disbursement Trust (including the Master TDP and the MDT Agreement), the Creditor Trusts (including the Creditor Trust TDPs and the other Creditor Trust Documents) and the solicitation of votes for, and confirmation of, the Plan; the funding of the Plan; the occurrence of the Effective Date; the administration of the Plan and the property to be distributed under the Plan; and the wind-up and dissolution of the Liquidating Debtors and the transactions in furtherance of any of the foregoing, in each case other than Claims or Causes of Action arising out of, or related to, any act or omission of an Exculpated Party that is a criminal act or constitutes fraud, gross negligence or willful misconduct. This exculpation shall be in addition to, and not in limitation of, all other Releases, indemnities, exculpations and any other applicable law or rules protecting such Exculpated Parties from liability. For the avoidance of doubt, this <u>Section 10.12</u> shall not exculpate or release any Exculpated Party with respect to any act or omission of such Exculpated Party prior to the Effective Date that is later found to be a criminal act or to constitute fraud, gross negligence or willful misconduct, including findings after the Effective Date. Notwithstanding anything herein to the contrary, nothing in the Plan shall release any Claims or Causes of Action that may be asserted against any Excluded Party.

**Section 10.13          Injunction Related to Releases and Exculpation**

To the maximum extent permitted under applicable law, the Confirmation Order shall permanently enjoin the commencement or prosecution by any Person, whether directly, derivatively or otherwise, of any Claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action, losses or liabilities released pursuant to this Plan, including, without limitation, the Claims, obligations, suits, judgments, damages, demands, debts, rights, Causes of Action and liabilities released or exculpated in this Plan and the Claims, Interests, Liens, other encumbrances or liabilities described in <u>Section 5.3(b)</u>, <u>5.4(c)</u> or <u>5.6(b)</u> of the Plan.

**Exhibit C**

Exhibit C

Supplemental Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 7550352 | A AND O CLINIC PHARMACY | 536 ABBOTT ST | | | SALINAS | CA | 93901-4326 |
| 7599975 | A Better Way Counseling Svc | Attn: Bonnie Goldschmidt, OWNER | 5084 DORSEY HALL DR STE 105 | | ELLICOTT CITY | MD | 21042-7892 |
| 7602775 | A Child's Dream Of Nevada Inc | Attn: Anamarie Aguirre-Kotzin, PRESIDENT | P.O. BOX 680 | | Poulsbo | WA | 98370 |
| 7596361 | A Love Beyond Borders Adoption | Attn: Kelly Carmody, DIRECTOR | 6000 E Evans Ave Ste 3-300 | | Denver | CO | 80222-5433 |
| 7581936 | ACCESS PHARMACY MRX | 627 S 227TH ST | | | DES MOINES | WA | 98198-6827 |
| 7611214 | Adult Achievement Ctr | Attn: Cindy Cuffe, MANAGER | 522 Vernon St | | Roseville | CA | 95678-2639 |
| 7666281 | African Leadership | Attn: Celestin Musekura, RELIGIOUS DIR | PO BOX 632179 | | IRVING | TX | 75063-0044 |
| 6197254 | AKINLEYE, AKINTUNDE RASAQ | ADDRESS ON FILE | | | | | |
| 7598490 | Alcohol & Drug Professionals | 1037 S 5th Ave | | | Canton | IL | 61520-3314 |
| 7602795 | Alcohol Educational Svc LLC | PO Box 91254 | | | Henderson | NV | 89009-1254 |
| 6200203 | ALEXANDER, DIANE Z. | 5670 PEACHTREE DUNWOODY RD | #820 | | ATLANTA | GA | 30342 |
| 6202297 | ALLEN, ANTON M. | 1033 STONEBURY WAY | | | KNOXVILLE | TN | 37922 |
| 7637302 | American Legion | Attn: Dan Sherwood, MANAGER | PO BOX 143 | | EASTPOINT | MI | 48021-0143 |
| 7619716 | American Legion | Attn: Danielle Goeke, MANAGER | 2608 Black Creek Dr | | Middleburg | FL | 32068-5710 |
| 7632370 | American Legion Post | Attn: Sylvia Case, PRESIDENT | 1680 Saint Ann Pl | | Slidell | LA | 70460-2300 |
| 7654862 | American Red Cross | 109 E PERRY ST | | | Port Clinton | OH | 43452-1105 |
| 7531573 | AMERICARE PHARMACY | 704 ASPEN RD | | | GAINESVILLE | TX | 76240-3802 |
| 6207199 | AMMONS, MARK ANDERS | ADDRESS ON FILE | | | | | |
| 6207560 | AMY TORRES, ENRIQUE | 5009 PASEO LA CONSTANCIA | | | COTO LAUREL | PR | 00780-2316 |
| 6208551 | ANDERSON, CHARLES PE | PO BOX 1804 | | | SAN MARCOS | TX | 78667 |
| 6210433 | ANDINA, ROBERT JO | 8700 W 95TH ST | STE 6 | | HICKORY HILLS | IL | 60457-2727 |
| 7574450 | ANDREW BROWNS DRUG STORE | 1502 PITTSTON AVE APT 1 | | | SCRANTON | PA | 18505-1658 |
| 6211037 | ANDREWS, PETER JAMES | ADDRESS ON FILE | | | | | |
| 7597076 | Angelic Adoptions | Attn: Charlene Francis, OWNER | LAW OFFICE OF CHARLENE FLANCIS | PO BOX 51246 | JAX BCH | FL | 32240-1246 |
| 6212417 | ANSON, GOESEL | 7135 W SAHARA AVE STE 100 | | | LAS VEGAS | NV | 89117 |
| 6213805 | APRILE, KRISTEN MARIE | ADDRESS ON FILE | | | | | |
| 6213904 | AQUINO, FAUSTO QUIAMBAO | 1022 COMPENS AVE | | | BALTIMORE | MD | 21286-1625 |
| 7666549 | Ark Domestic Violence Shelter | Attn: Laurie Chastain, EXEC DIRECTOR | 2900 Coggin Ave Ste A | | Brownwood | TX | 76801-5331 |
| 6219614 | ATADERO, JENNIFER DIZON | 2220 HUNTINGTON DRIVE N | | | ALGONQUIN | IL | 60102 |
| 6219831 | ATHERLY-JOHN, YVONNE C. | 7358 VISTA POINTE TRL | | | STONE MTN | GA | 30087-6185 |
| 6220207 | ATKINSON, THOMAS BARCLEY | pO BOX 6192 | | | LAWTON | OK | 73506-0152 |
| 7531582 | AUMACK'S ROSE CITY PHCY | PO BOX 845 | | | JACKSON | MI | 49204-0845 |
| 7639449 | Aurora St Anthony Neighborhood | Attn: Nieetta Presley, EXEC DIRECTOR | 360 UNIVERSITY AVE W STE 103 | | SAINT PAUL | MN | 55103-2900 |
| 6222930 | AYI, BERTHA SERWA | 1208 NORTH BROKENBOW AVENUE | | | SIOUX FALLS | SD | 57103 |
| 6223286 | AZAR, REZA | 8720 N KENDALL DR STE 109 | | | MIAMI | FL | 33176-2208 |
| 6223403 | AZHAR, RUKSHAN | ADDRESS ON FILE | | | | | |
| 6229777 | BALL, DONALD RANKIN | 114 ROCKLYN LN | | | APEX | NC | 27502-4126 |
| 6230975 | BANDUCCI, DENNIS RAY | 2807 NORTH FRONT ST | | | HARRISBURG | PA | 17110 |
| 6231655 | BANNISTER, SARAH F. | 301 CLARK ST | | | KNOXVILLE | TN | 37921-6328 |
| 6231962 | BAOHAN, AMY | 399 CONGRESS ST APT 1934 | | | BOSTON | MA | 02210-2591 |
| 6232067 | BARABAS, ALEXANDRU | 899 CUMBERL,AND PL | | | W MELBOURNE | FL | 32904-1807 |
| 6232444 | BARBARO, DANIEL JOHN | 1025 COLLEGE AVE | | | FORT WORTH | TX | 76104 |
| 6234146 | BARNES, DANA K. | PO BOX 21673 | | | CHEYENNE | WY | 82003-7031 |
| 6234347 | BARNES, MAURICE CLARKE | 4424 CURTISWOOD CIR | | | NASHVILLE | TN | 37204-4312 |
| 7626292 | Barrington Area United Way | Attn: Leslie Jeschke, EXEC DIRECTOR | 333 S. Wabash Ave Fl 30 | | Chicago | IL | 60604*4503 |
| 6238058 | BASSANTE GAVILANES, MAURICIO | ADDRESS ON FILE | | | | | |
| 6238206 | BASSLER, ROBERT C. | 42993 JOSHUA TREE CT | | | MURRIETA | CA | 92862-0951 |
| 6239288 | BATUKBHAI, BHAVINA | 7 TIMBERWOOD DRIVE APT | | | LEBANON | NH | 03766 |
| 6240792 | BAZACO, GEORGE CO | 8650 #410 | | | MANASSAS | VA | 20110 |
| 7670611 | Beautiful Feet Ministries | Attn: Joshua Ivey, OWNER | 4196 Merchant Plz #506 | | Lake Ridge | VA | 22192-5085 |
| 6250354 | BERIO, ANGEL F. | PO BOX 833084 | | | MIAMI | FL | 33283-3084 |
| 6251557 | BERNHARD, MARK HADLEY | 5612 EDWARDS RANCH RD | | | FORT WORTH | TX | 76109-4145 |
| 7600378 | Bethany Christian Svc | Attn: Dave Glerum, EXEC DIRECTOR | 175 W APPLE AVE | | MUSKEGON | MI | 49440-1379 |

Exhibit C
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 7633599 | Big Brothers Big Sisters | Attn: Steven Beck, CEO | 183 Chestnut St | | Middleboro | MA | 02346-3305 |
| 7655058 | Big Brothers Big Sisters | Attn: Johnny Mickler, CEO | 424 Jackson St | | Toledo | OH | 43604-1410 |
| 7642250 | Big River VFW Post 5331 | 1 Lynn Ln | | | Cedar Hill | MO | 63016-2349 |
| 6256338 | BIGG, STEVEN WILLIAM | 30 GOLDTRAIL DR | | | SAINT CHARLES | MO | 63301-3238 |
| 6257124 | BINDREN, STEPHEN ROBERT | 1305 AIRPORT HWY | | | BEDFORD | TX | 76021 |
| 6258121 | BISHOP, DAVID EDWARD | ADDRESS ON FILE | | | | | |
| 7493371 | BLACK DRUGS INC | 430 BLEECKER ST | | | UTICA | NY | 13501-2336 |
| 7385284 | BLACK, JUDSON | 860 JOHNSON FERRY RD STE 140 | | | ATLANTA | GA | 30342-1488 |
| 6259868 | BLAIR, MONVELIA THERESA | 78-6105 HAKU MELE ST | | | KAILUA KONA | HI | 96740-7976 |
| 6261685 | BLOCH, ISAC LIRON | ADDRESS ON FILE | | | | | |
| 7571006 | BOBS PHARMACY LLC | 430 BLEECKER ST | | | UTICA | NY | 13501-2336 |
| 6265399 | BOLTON, JENNIFER THOMAS | ADDRESS ON FILE | | | | | |
| 6267195 | BORCHERS, LYNN A. | P.O. Box 231 | | | Peacham | VT | 05862 |
| 6267247 | BORDELON, LORI DIANA LABORDE | 1135 EXPRESSWAY DR | | | PINEVILLE | LA | 71360 |
| 7455091 | BOSTEK, CHESTER | 23641 SUNNY GLEN DR | | | EAGLE RIVER | AK | 99577-9656 |
| 6268620 | BOSTEK, CHESTER CARL | 23641 SUNNY GLEN DR | | | EAGLE RIVER | AK | 99577-9656 |
| 6269568 | BOURNE, CATRINA FE | 1820 COMMUNITY CIRCLE | SUITE A | | YUKON | OK | 73099 |
| 7611824 | Boys Hope Girls Hope | Attn: Suzanne Palmer, EXEC DIRECTOR | P.O. Box 642852 | | San Francisco | CA | 94164-2852 |
| 6275026 | BRAWLEY, LISA AN | 16167 SOUTHAMPTON ST | | | LIVONIA | MI | 48154-2515 |
| 6280834 | BROWN, BRANDON | 3411 CROSSBRANCH CT | | | PEARLAND | TX | 77581-5576 |
| 6281078 | BROWN, CRAIG LOUIS | 1960 OGDEN | | | DENVER | CO | 80205 |
| 6281934 | BROWN, JORDAN E. | 5614 E 114TH ST | | | TULSA | OK | 74137-8100 |
| 6282311 | BROWN, MARCIA RENEE | ADDRESS ON FILE | | | | | |
| 6282341 | BROWN, MARK ANDREW | 153 HOLLY HILL WAY | | | LOS GATOS | CA | 95032-7675 |
| 6282686 | BROWN, PIERPONT FLANDERS | 1439 JESSE JEWELL PKWY NE #302 | | | GAINESVILLE | GA | 30501-3806 |
| 6284252 | BRUMBAUGH, HOWARD | 1041 FALCON RDG | | | CARMEL | IN | 46280-2792 |
| 7655103 | Buckeye Ranch-Columbus | Attn: Nick Rees, OWNER | 4653 E MAIN ST | | Columbus | OH | 43213-3298 |
| 6286353 | BUCKING, PAUL MICHAEL | ADDRESS ON FILE | | | | | |
| 6286479 | BUCKLEY, HOWARD TALBOT | ADDRESS ON FILE | | | | | |
| 7606022 | Buckner Children & Family Svc | 4700 Aldine Mail Route Rd | | | Houston | TX | 77039-5935 |
| 6288688 | BURCH, STEPHEN LEON | 1710 N GREENVILLE AVE STE 100 | | | ALLEN | TX | 75002-8862 |
| 6289326 | BURGMEIER, RICHARD A. | 2177 E WARNED RD #105 | | | TAMPA | AZ | 85284 |
| 7436943 | BURROUGHS, ARTHUR | 1960 OGDEN | | | DENVER | CO | 80205 |
| 6291261 | BURROUGHS, ARTHUR ANDERSEN | 1960 OGDEN | | | DENVER | CO | 80205 |
| 6291775 | BURTON, TARA MARIE | 8890 N. UNION BLVD #207 | | | COLORADO SPRINGS | CO | 80920 |
| 7400152 | BUTLER, STEPHEN | ADDRESS ON FILE | | | | | |
| 6293078 | BUTLER, STEPHEN DOUGLAS | 151 DU RHU DR APT 1102 | | | MOBILE | AL | 36608-1267 |
| 6295890 | CALDERON, AARON JOSEPH | 1960 OGDEN | | | DENVER | CO | 80205 |
| 6297000 | CALLUENG, JOSE DERAY | ADDRESS ON FILE | | | | | |
| 6297001 | CALLUENG, ZINNIA GOLEZ | ADDRESS ON FILE | | | | | |
| 7555578 | CAMP DRUGS | PO BOX 655 | | | WOOD RIVER | IL | 62095-0655 |
| 7428188 | CAMPANELLA, BRENT | 985 RODNEY DR | | | BATON ROUGE | LA | 70808-5868 |
| 6297838 | CAMPANELLA, BRENT OLIVER | 985 RODNEY DR | | | BATON ROUGE | LA | 70808-5868 |
| 7352540 | CAMPBELL, COLIN | ADDRESS ON FILE | | | | | |
| 7375011 | CAMPBELL, DAVID | 4676 LEE HWY | | | DUBLIN | VA | 24084 |
| 7499594 | CAMPS DRUG STORE CSOS | PO BOX 655 | | | WOOD RIVER | IL | 62095-0655 |
| 7805366 | CANADIAN ASSOCIATION OF MUTUAL | ATTN: NORMAND LAFRENIERE, PRESIDENT | 250 CITY CENTER AVE | SUITE 516 | OHAWA | ON | K1L 8M3 |
| 7660055 | Cancer Recovery Foundation | Attn: Greg Anderson, CEO | PO BOX 1 | | HERSHEY | PA | 17033-0001 |
| 6299304 | CANE, EDWARD MICHAEL | 16341 VIA VENETIA E | | | DELRAY BEACH | FL | 33484-6489 |
| 7551054 | CARELINK PHARMACY | 1870 TICE VALLEY BLVD | | | WALNUT CREEK | CA | 94595-2224 |
| 6302462 | CARLSON, KIMBERLY SUE | 4892 N STONE AVE STE 100 | | | TUCSON | AZ | 85704-5761 |
| 6302707 | CARLTON, KIM MARIE | VERDE VALLEY MEDICAL IMAGING CENTER | 340 S WILLARD ST | | COTTONWOOD | AZ | 86326-4126 |
| 6303445 | CARPENTER, JOE L. | ADDRESS ON FILE | | | | | |

Exhibit C
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 6304911 | CARSON, STANLEY DAVID | 1960 OGDEN | | | DENVER | CO | 80205 |
| 6306103 | CARY, BRIAN ALAN | 7111 SANTA MONICA BLVD APT 518 | | | W HOLLYWOOD | CA | 90046-3456 |
| 7369702 | CARY, JOHN | 8569 SUDLEY RD STE 8 | | | MANASSAS | VA | 20110-3866 |
| 6306113 | CARY, JOHN FRANCIS | 8569 SUDLEY RD STE B | | | MANASSAS | VA | 20110-3866 |
| 7431831 | CASALY, JOSEPH | 8 WEQUETEQUOCK | | | PAWCATUCK | CT | 06379-2032 |
| 6306213 | CASALY, JOSEPH ST | 8 WEQUETEQUOCK PSGE | | | PAWCATUCK | CT | 06379-2032 |
| 6307357 | CASTANEDA, GARLAND | ADDRESS ON FILE | | | | | |
| 7531612 | CASTLE MEDICAL CENTER | 640 OLUKAHIKI ST #INPT | | | KAILUA | HI | 96734-4454 |
| 7555684 | CASTLE PROFESSIONAL CENTER PHARMACY | 640 OLOKAHIKI ST #INPT | | | KAILUA | HI | 96734-4454 |
| 6308363 | CATAQUIZ, DORIS DAYANGHIRA | 8767 GRATIOT RD | | | SAGINAW | MI | 48609-4823 |
| 7646502 | Catholic Family & Comm Svc | Po Box 2907 | | | Paterson | NJ | 07509-2907 |
| 6309105 | CAVEN, GEORGIA | 1960 OGDEN | | | DENVER | CO | 80205 |
| 6309218 | CAWTHON, ERIC S. | 9766 EVENING BIRD LN | | | LAUREL | MD | 20723-5612 |
| 7626482 | Center For Law & Social Work | Attn: Maria Nanos, EXEC DIRECTOR | 3636 S IRON ST | | CHICAGO | IL | 60609-1321 |
| 7670698 | Central VA Independent Living | Po Box 11275 | | | Richmond | VA | 23230-1275 |
| 7635836 | Chabad Of Greater Laurel | Attn: Mendel Fogelman, RELIGIOUS DIR | 36 Avondale St | | Laurel | MD | 20707-4106 |
| 6310806 | CHAGI, DARRYL EVERETT | 2424 BEAN CREEK RD | | | SCOTTS VALLEY | CA | 95066-3103 |
| 6313878 | CHANG, SHIH-WEN | ADDRESS ON FILE | | | | | |
| 6314408 | CHAPMAN, ANITA LOIS | ADDRESS ON FILE | | | | | |
| 6317228 | CHEN, ANNE | 6201 STEUBENVILLE PIKE | | | PITTSBURGH | PA | 15134 |
| 7448731 | CHEN, KENNY | 1100 BELLEVUE WAY NE STE 8A | | | BELLEVUE | WA | 90094-4280 |
| 7448548 | CHEN, PATRICK | ADDRESS ON FILE | | | | | |
| 6318832 | CHENG, YI-PIN | RIVERSIDE UNIVERSITY HEALTH SYSTEM | | | MORENO VALLEY | CA | 92533 |
| 7514512 | CHESTERFIELD DRUG | 111 EXECUTIVE CENTER DR STE 202 | | | COLUMBIA | SC | 29210-8416 |
| 7449777 | CHIEN, JANE | 14981 NATIONAL AVE SUITE G | | | LOS GATOS | CA | 95032 |
| 6320402 | CHIEN, JANE WEIJIEH | 14981 NATIONAL AVE SUITE G | | | LOS GATOS | CA | 95032 |
| 6320981 | CHIN, MARGARET MAI | 1960 OGDEN | | | DENVER | CO | 80205 |
| 6321303 | CHINTAPALLI, UMA | 13121 MACBETH AVE | | | FRISCO | TX | 75035-1449 |
| 6322051 | CHO, HOYUNE | 385 S MANCHESTER AVE UNIT 4105 | | | ORANGE | CA | 92868-3266 |
| 7657635 | Christian Missionary Assn | Attn: Helen Redman, OWNER | 389  Lacustrian Ln | | Central | SC | 29630-9082 |
| 6325537 | CHUDIK, AMY KATHLEEN | 1960 OGDEN | | | DENVER | CO | 80205 |
| 6326110 | CHUNG, MICHAEL SU | 12316 OX RIDGE RD | | | FAIRFAX | VA | 22033-2585 |
| 7364013 | CICCARELLI, LEE | ADDRESS ON FILE | | | | | |
| 6327029 | CIMAGLIA, CATHY ANN | 805 E OLDTOWN RD STE 2 | | | CUMBERLAND | MD | 21502-4053 |
| 6327825 | CLAPP, DEBRA H. | 1900 ELECTRIC RD. | #1020 | | SALEM | VA | 24153 |
| 7599769 | Clear Mind | Attn: Carol Bolstad, MANAGER | 81 Blueberry Hill Rd | | Hyannis | MA | 02601-2304 |
| 6333154 | COHEN, JOSEPH S. | ADDRESS ON FILE | | | | | |
| 6336230 | COLLINS, MEGHAN DOREN | ADDRESS ON FILE | | | | | |
| 7552863 | COLONIAL DRUGS OF KISSIMMEE | 6912 ALOMA AVE | | | WINTER PARK | FL | 32792-7003 |
| 7525922 | COLONIAL OF KISSIMMEE | 6912 ALOMA AVE | | | WINTER PARK | FL | 32792-7003 |
| 7599774 | Communities For People | Attn: Elaine Biancardi, PRESIDENT | 418 Commonwealth Ave | | Boston | MA | 02215-2801 |
| 7345544 | COOPER, GEORGE | 186 CROMPTON AVE | | | E GREENWICH | RI | 02818-3652 |
| 6341099 | COOPER, GEORGE NORMAN | 186 CROMPTON AVE | | | E GREENWICH | RI | 02818-3652 |
| 6341446 | COOPER, ROBERT LEVERN | ADDRESS ON FILE | | | | | |
| 6341974 | COPPOLA, CARL DAVID | 2429 BUSH RIDGE DR | STE 103 | | LOUISVILLE | KY | 40245-5914 |
| 6342897 | CORNELIUS, CARL J. | PO BOX 139 | | | SIDNEY | NE | 69162 |
| 6343276 | CORREA, CELESTE MILAGROS | VERDE VALLEY MEDICAL IMAGING CENTER | 340 S WILLARD ST | | COTTONWOOD | AZ | 86326-4126 |
| 7637698 | County Mission Lenawee | Attn: Steven Palmer, EXEC DIRECTOR | 227 RIVERSIDE AVE STE 1 | | ADRIAN | MI | 49221-1582 |
| 6346025 | COX, JACK MARK | ADDRESS ON FILE | | | | | |
| 6350164 | CROWLEY, BRIAN | 9120 QUINTANA DR | | | BETHESDA | MD | 20817 |
| 6351378 | CULBREATH, KATHERINE | 73 S HUNTINGTON AVE APT 4 | | | JAMAICA PLAIN | MA | 02130-4739 |
| 7514752 | CVS 0272 | 401 GLOUCESTER CROSSING RD | | | GLOUCESTER | MA | 01930-2284 |
| 6354339 | DABBS, CHARLES KING | 10173 WIDDINGTON CLOSE | | | POWELL | OH | 43065-9059 |

Exhibit C
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 6358719 | DAROSA, MICHAEL J. | ADDRESS ON FILE | | | | | |
| 6359756 | DAVE, ARPIT M. | 4892 N STONE AVE STE 100 | | | TUCKSON | AZ | 85704-5761 |
| 6361705 | DAVIS, JAMES HILTON | ADDRESS ON FILE | | | | | |
| 6363192 | DAVOUDIAN, VAHEH | 5899 PRESTON RD | STE 1003 | | FRISCO | TX | 75034 |
| 6363300 | DAWKINS, ROGER MANSFIELD | 8056 W SAMPLE RD | | | MARGATE | FL | 33065-4714 |
| 6363692 | DAY, L DORINE | ADDRESS ON FILE | | | | | |
| 6370187 | DENES, BELA STEPHEN | PO BOX 502296 | | | ST LOUIS | MO | 63150 |
| 6372118 | DESAI, PIYUSH K. | 6777 W. MAPLE RD | | | WEST BLOOMFIELD TOWNSHIP | MI | 48322 |
| 6373070 | DETESCO, THOMAS NICHOLAS | ADDRESS ON FILE | | | | | |
| 6373929 | DEVORE, JAMES CH | 500 DOYLE PARK DR STE 205 | | | SANTA ROSA | CA | 95405-4559 |
| 6374666 | DHANJAL, SATBACHAN SINGH | PO BOX 150 | | | PRT WASHIGTN | NY | 11050-0160 |
| 6376459 | DICKERSON, WILLIAM GEORGE | ADDRESS ON FILE | | | | | |
| 6378490 | DIMSON, RUDYARD L. | 43641 SAINT IVES CT | | | STERLING HTS | MI | 48314-1950 |
| 7625032 | Disability Rights Iowa | Attn: Mistie Johnson, DIRECTOR | 666 WALNUT ST #1440 | | Des Moines | IA | 50309-3907 |
| 7620523 | Disabled American Veterans | PO Box 500307 | | | Marathon | FL | 33050-0307 |
| 7665103 | Dismas House-Nashville | Attn: Dan Surface, CEO | 2424 CHARLOTTE AVE | | Nashville | TN | 37203-1517 |
| 6380670 | DOBKOWSKI, DARLENE LYNN | 275 FOREST AVENUE | | | PARAMUS | NJ | 07652 |
| 6381806 | DOLFIE, ELIZABETH K. | 330 CARRIAGE DR | | | CROSSVILLE | TN | 38555-5866 |
| 7637769 | Dominican Sisters Motherhouse | Attn: Rita Birzer, DIRECTOR | 2320 Airport Dr | | Columbus | OH | 43219-2059 |
| 7423675 | DORR, VICTORIA | ADDRESS ON FILE | | | | | |
| 7598285 | Dot | 205 E 227th St | | | Fairfield | IA | 52556-9111 |
| 6389870 | DULA, DEBRA LEIGH | 10 N GREENE ST | | | BALTIMORE | MD | 21201 |
| 7619015 | Easter Seals | Attn: Randall Rutta, EXEC DIRECTOR | 1400 SPRING ST STE 400 | | SILVER SPRING | MD | 2010-2754 |
| 6395260 | EDDY, CHRISTOPHER LEE | 702 W DRAKE ROAD BLDG D | | | FORT COLLINS | CO | 80526 |
| 6399617 | ELIAS, STEVEN MARC | ADDRESS ON FILE | | | | | |
| 7494293 | ELK GROVE PHARMACY | 9231 DAIRY ST | | | ELK GROVE | CA | 95624-3584 |
| 7548994 | ELK GROVE PHARMACY TRX | 9231 DAIRY ST | | | ELK GROVE | CA | 95624-3584 |
| 6400292 | ELLIOTT, JAMES D. | 301 WAMBOLD DR | | | WINTERSET | IA | 50273-8029 |
| 6406615 | ESTES, MOLLY | 11234 ANDERSON STREET | | | LOMA LINDA | CA | 92354 |
| 6408771 | EXPOSITO, JACQUES PHILIPPE | 1600 CRAIN HWY S STE 508 | | | GLEN BURNIE | MD | 21061-6441 |
| 7351904 | FAHRINGER, DONALD | 21 TRAVELERS WAY | | | BAYVILLE | NJ | 08721-1510 |
| 7625063 | Faith Community Foundation | Attn: Delmar Mohler, RELIGIOUS DIR | 521 E Locust St Ste 302 | | Des Moines | IA | 50309-1939 |
| 7655551 | Family & Children First Counse | 1369 E FRONT ST. | | | LOGAN | OA | 43138 |
| 7595261 | Family Formation Law Offices | Attn: Dory Pierce, DIRECTOR | PO BOX 2199 | | ORINDA | CA | 94563-6599 |
| 6411223 | FANTE, ROBERT GLENN | 1960 OGDEN | | | DENVER | CO | 80205 |
| 6411619 | FARHADIAN, PARASTOU | 26250 CACTUS AVE | | | MORENO VALLEY | CA | 92555 |
| 6412519 | FARRELL, DANIEL ALLEN | ADDRESS ON FILE | | | | | |
| 7423676 | FATHMAN, ANTHONY | ADDRESS ON FILE | | | | | |
| 6414311 | FEEHS, ROBERT STEVEN | 1960 OGDEN | | | DENVER | CO | 80205 |
| 7665192 | Fellowship Of Christian Athlts | Attn: Al Schierbaum, EXEC DIRECTOR | PO BOX 140100 | | Nashville | TN | 37214-0198 |
| 7623400 | Fellowship Of Co For Christ | Attn: Terence Chatmon, CEO | PO BOX 941010 | | ATLANTA | GA | 31141-0010 |
| 6416364 | FERDOWSALI, KAMERON | PO BOX 3299 | | | CARSON CITY | NV | 69702-3299 |
| 6420379 | FINK, STEVEN MA | 44 S. BROADWAY | | | WHITE PLAINS | NY | 10601 |
| 6421062 | FIRME, STEVE RANDAL E | PO BOX 5353 | | | HACIENDA HEIGHTS | CA | 91745-0353 |
| 6421499 | FISCHMAN, STANLEY EDWIN | ADDRESS ON FILE | | | | | |
| 6426478 | FOLLETTE, DAVID MICHAEL | 3941 9 ST | | | SACRAMENTO | CA | 95819 |
| 6426629 | FONER, BARBARA JOY | 12101 WOODCREST EXECUTIVE DR | | | SAINT LOUIS | MO | 63141 |
| 6426670 | FONG, EILEEN GRACE | 1960 OGDEN | | | DENVER | CO | 80205 |
| 6427072 | FOOTE, BRIAN C. | 21 SANDWICH RD | | | WAREHAM | MA | 02571-1626 |
| 7643847 | Footprints Christian Resources | Attn: Louise Brickhouse, OWNER | 3152 W Main Street Ext | | Elizabeth City | NC | 27909-9122 |
| 6427994 | FORMOSO-MURIAS, LEOPOLDO J. | 8360 W FLAGLER ST STE 102 | | | MIAMI | FL | 33144-2042 |
| 7650918 | Fountain Bleu Salon | Attn: Bobby Buonomo, OWNER | 29 Hill Creek Rd | | Rochester | NY | 14618-1008 |
| 7658724 | Francis Center | Attn: Patrick Evard, EXEC DIRECTOR | PO BOX 66336 | | Portland | OR | 97290-6336 |

Exhibit C
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 7602481 | Francis House | 50 White St | | | Red Bank | NJ | 07701-1635 |
| 6431682 | FRANKEL, STEPHANIE LEAH | ADDRESS ON FILE | | | | | |
| 6434627 | FRIED, KENNETH S. | ADDRESS ON FILE | | | | | |
| 6434627 | FRIED, KENNETH S. | ADDRESS ON FILE | | | | | |
| 7617181 | Front Range Family Resource | 5181 WARD RD UNIT 206 | | | WHEAT RIDGE | CO | 80033-1925 |
| 6436723 | FUCHS, LEAH ESTHER | 1960 OGDEN | | | DENVER | CO | 80205 |
| 6437840 | FUQUA, CATHRYN EL | PO BOX 488 | | | VAN ALSTYNE | TX | 75495-0488 |
| 6438226 | FUSILIER, GREGORY | ADDRESS ON FILE | | | | | |
| 7370105 | GACAD, GERARDO | ADDRESS ON FILE | | | | | |
| 6438753 | GACAD, GERARDO MANIQUIZ | 1102 OLD DAVIDSONVILLE RD | | | DAVIDSONVILLE | MD | 21035-1501 |
| 6440076 | GALE, AARON BRETT | ADDRESS ON FILE | | | | | |
| 6441675 | GAN, TERENCE O. | 9850 GENESEE AVE STE 900 | | | LA JOLLA | CA | 92037 |
| 6444231 | GARDNER, JONATHAN B. | 1912 S POMMEL CIR | | | WASHINGTON | UT | 84780-2135 |
| 7571008 | GARRO DRUGS | 430 BLEECKER ST | | | UTICA | NY | 13501-2336 |
| 7660781 | Gaudenzia New View | Attn: Deborah Filanowski, EXEC DIRECTOR | 2930 Derry St | | Harrisburg | PA | 17111-1642 |
| 6447773 | GEBERT, JOHN KEVIN | 2331 BURBETT AVE | STE 130 | | TROY | NY | 12180 |
| 7648192 | Gerard's House | PO Box 28693 | | | Santa Fe | NM | 87592-8693 |
| 7645022 | Gideons International | Attn: Kay Eaton, MANAGER | 1805 TERRACE CT | | Minot | ND | 58703-1199 |
| 6455115 | GILLASPIE, WILLIAM LOY | 1960 OGDEN | | | DENVER | CO | 80205 |
| 6457393 | GLAFKIDES, E DENNIS | 3309 STREAMSIDE CIR APT 119 | | | PLEASANTON | CA | 94588-4184 |
| 6457504 | GLASER, JOSHUA STUART | SURGICAL ARTS | STE 305 | 12266 DEPAUL DR | BRIDGETON | MO | 6304 |
| 6457820 | GLASSMAN, ADAM M. | 180 N DEAN ST | | | ENGLEWOOD | NJ | 07631 |
| 7627035 | Glen Ed Food Pantry | Attn: Bernie Belasco, MARKETING | 125 5th Ave | | Edwardsville | IL | 62025-2567 |
| 7426820 | GOBBO, PAUL | PO BOX 6206 | | | LINCOLN | NE | 68505-0206 |
| 7359013 | GOE, ERIC A | ADDRESS ON FILE | | | | | |
| 6467026 | GORMAN, HELEN MARGARET | 10825 SW 135TH TER | | | MIAMI | FL | 33176-6063 |
| 7402569 | GOTTS, LAWRENCE | 1621 NASHVILLE ST | | | RUSSELLVILLE | KY | 42276 |
| 6473193 | GREENBERG, JERRY M. | 4892 N STONE AVE STE 100 | | | TUCSON | AZ | 85704-5761 |
| 6473401 | GREENBLATT, CHARLES L. | 123 MOSS GROVE BLVD | | | KNOXVILLE | TN | 37922-4454 |
| 6474198 | GREENWOOD, ALBERT LEON | 1261 5TH AVE | APT 401 | | NEW YORK | NY | 10029-3861 |
| 6476496 | GRIMALDI, DAVID MICHAEL | 39 SCHOONER LN | | | HYANNIS | MA | 02601-2240 |
| 7431437 | GROTHEER, MARTIN | PO BOX 1326 | | | MIAMI | OK | 74355-1328 |
| 6478269 | GROTHEER, MARTIN HE | ADDRESS ON FILE | | | | | |
| 6481924 | GUPTA, MANISH RAJ | 2522 WATERFORD VILLAGE DR | | | SYLVANIA | OH | 43560-8968 |
| 6484222 | HAAG-RICKERT, COLETTE A. | 299 Care Med staff | | | SPRINGFIELD | MA | 01199 |
| 7623572 | Habitat For Humanity | Attn: Bruce Day, EXEC DIRECTOR | 504 E 1st Ave | | Rome | GA | 30161-3220 |
| 7637953 | Habitat For Humanity | Attn: Lynne Punnett, EXEC DIRECTOR | 1043 E Us Highway 223 | | Adrian | MI | 49221-4213 |
| 6488009 | HALL, DAVID JEFFREY | ADDRESS ON FILE | | | | | |
| 7562258 | HAMTRAMCK DRUGS | 140 PUBLIC SQ APT 300 | | | CLEVELAND | OH | 44114-2213 |
| 7501048 | HAMTRAMCK DRUGS INC | 140 PUBLIC SQ APT 300 | | | CLEVELAND | OH | 44114-2213 |
| 6496364 | HAROLD, KELVIN JAMES | ADDRESS ON FILE | | | | | |
| 7663807 | Haven Men's Shelter | 546 CHERRY RD S STE Z | | | Rock Hill | SC | 29732-3473 |
| 6503490 | HAYES, CHERYL A. | 1595 NW GILMAN BLVD STE 15 | | | ISSAQUAH | WA | 98027-5329 |
| 7665325 | Healing Broken Vessels Inc | 206 W High St | | | Lebanon | TN | 37087-2232 |
| 7667938 | Health Education Learning | Attn: D J Johannessen, EXEC DIRECTOR | 1919 8th Ave | | Fort Worth | TX | 76110-1358 |
| 7655796 | Healthy Beginnings Inc | Attn: Sheri Lawson, EXEC DIRECTOR | 3112 Yale Dr | | Middletown | OH | 45042-2516 |
| 7667944 | Hear Say Partners In Hearing | 2616 S IOOP w STE 301A | | | Houston | TX | 77054-2672 |
| 7672600 | Heartline Ministries | 910 Franklin Ave Ste 3 | | | Sunnyside | WA | 98944-2270 |
| 7384825 | HEINDEL, N. | 2080 NEWMAN CROSSING BLVD E STE 300 | | | NEWMAN | GA | 30265 |
| 7402512 | HELTSLEY, CATHERINE | ADDRESS ON FILE | | | | | |
| 6510077 | HENSLEY, SALLY R. | 10321 KINGSTON PIKE | | | KNOXVILLE | TN | 37922 |
| 7623630 | Heritage Sandy Springs | 4499 Pineridge Cir | | | Dunwoody | GA | 30328-6540 |
| 6511940 | HERRERA, ERIC | 115 POTTER AVE | | | ROYAL OAK | MI | 48067 |

Exhibit C
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 6512918 | HESS, DOUGLAS R. | 916 INDIANA | ST 120 | | PUEBLO | CO | 81003 |
| 7655836 | Higher Ground Ministries | Attn: Steven R White, RELIGIOUS DIR | PMB 254 | 8216 PRINCETON GLENDALE RD | West Chester | OH | 45069-1675 |
| 6514774 | HIGHTOWER, LINDA MARIE | PO BOX 657 | | | LANDRUM | SC | 29356-0657 |
| 7423481 | HILTON, STEVEN | ADDRESS ON FILE | | | | | |
| 6516272 | HILTON, STEVEN ANTHONY | ADDRESS ON FILE | | | | | |
| 7417627 | HOFFMAN, CRAIG | 203 SOUTH LN | | | ALBERT LEA | MN | 56007-1450 |
| 7639856 | Home Line | Attn: Beth Kodluboy, EXEC DIRECTOR | 8011 34th Ave S Ste 126 | | Bloomington | MN | 55425-2081 |
| 7613538 | Homeless Action Ctr | 2601 San Pablo Ave | | | Oakland | CA | 94612-1123 |
| 6525535 | HORAN, STEVEN EDWARD | 10410 WEST COOPA PLACE | | | LITTLETON | CO | 80127 |
| 6525564 | HORCHEM, LUANN | P.O. BOX 520 | | | LA CROSSE | KS | 67548 |
| 6528121 | HOWARD, JEFFREY MATTHEW | ADDRESS ON FILE | | | | | |
| 6530034 | HUANG, CHARLES SI | 6700 S FLORIDA AVE STE 3 | | | LAKELAND | FL | 33813-3310 |
| 6531124 | HUDGENS, GLENN EARL | 26218 INSPIRATION AVE | | | CARMEL | CA | 93923-9148 |
| 7561859 | HUFF PHARMACY | PO BOX 706 | | | BOYNE CITY | MI | 49712-0706 |
| 7527101 | HUFF PHARMACY | PO BOX 706 | | | BOYNE CITY | MI | 49712-0706 |
| 7440781 | HULSEY, BRADLEY | PO BOX 44010 | | | PHOENIX | AZ | 85064 |
| 6532996 | HULSEY, BRADLEY SM | ADDRESS ON FILE | | | | | |
| 7393069 | HUMBERT, EDWARD | 7331 COLLEGE PKWY | | | FORT MYERS | FL | 33901 |
| 6533097 | HUMBERT, EDWARD TH | 7331 COLLEGE PKWY | | | FORT MYERS | FL | 33901 |
| 6536760 | HYATT, ANDREW PHILLIP | 2401 C ST NW SA-24 | | | WASHINGTON | DC | 20522 |
| 6537902 | IEYOUB, JONATHAN DANIEL | 9103 JEFFERSON HWY | | | BATON ROUGE | LA | 70809 |
| 6538960 | INANOGLU, DIDEM | ADDRESS ON FILE | | | | | |
| 7450615 | INNES, DAVID | 250 HOSPITAL PL | | | SOLDOTNA | AK | 99669 |
| 6540020 | IQBAL, UMAR | 4545 E CHANDLER 104 | | | PHOENIX | AZ | 85048 |
| 7432676 | ISLAM, JANINE | PO BOX 7370 | | | TYLER | TX | 75711-7370 |
| 6541982 | IWEHA, CHIOMA N. | 6760 W THUNDERBIRD RD | STE 100 | | PEORIA | AZ | 85381-5048 |
| 6543294 | JACKSON, MICHAEL SH | 1608 MARTHA BERRY BLVD NE | | | ROME | GA | 30165-1623 |
| 6543939 | JACOBS, BARRY RUSSELL | ADDRESS ON FILE | | | | | |
| 7361793 | JASPER, RONALD | 264 RED OAK DR | | | INDIANA | PA | 15701-2371 |
| 6548552 | JASPER, RONALD L. | 264 RED OAK DR | | | INDIANA | PA | 15701-2371 |
| 7551895 | JOSEPH FAMILY MKT 46 | 46 KANE ST | | | WEST HARTFORD | CT | 06119-2109 |
| 7651761 | Jumpstart Early Intervention | Attn: Cynthia Winograd, ADMINISTRATOR | 1556 38TH ST | | Brooklyn | NY | 11218-4408 |
| 7494923 | K MART PHARMACY #7208 | 1901 N CROATAN HWY | | | KILL DEVIL HL | NC | 27948-8978 |
| 6564789 | KAILEY, HERLEEN K. | 240 LAURELWOOD LN | | | RIPON | CA | 95366-2926 |
| 7572130 | KAISER COMMUNITY PHARMACY LLC | 709 W WASHINGTON ST | | | SANDUSKY | OH | 44870-2334 |
| 7595517 | Karing 4 Kids FFA Inc | 2130 N Winery Ave Ste 101 | | | Fresno | CA | 93703-4808 |
| 7450616 | KAWASAKI, ROBERT | 1536 COLE BLVD ST 120 | | | LAKEWOOD | CO | 80401-3405 |
| 6575274 | KEENER, JOHN ROBERT | 160 VALLEY DRIVE | | | LODI | WI | 53555 |
| 7374914 | KELLY, JAMES | ADDRESS ON FILE | | | | | |
| 6577114 | KELLY, JAMES A. | 1900 ELECTRIC RD. | | | SALEM | VA | 24153 |
| 7364222 | KEMBERLING, JOHN | 16TH ST GMG GEISINGER MED | | | SELINSGROVE | PA | 17870 |
| 7562339 | KENDALL PHARMACY | 16573 S HEMLOCK RD | | | OAKLEY | MI | 48649-9704 |
| 6585183 | KIISK, MATI | 25 OAKHURST RD | | | SAN RAFAEL | CA | 94901-5256 |
| 7399028 | KILGORE, LARRY | 1926 ALCOA HWY 370 | | | KNOXVILLE | TN | 37920 |
| 7489273 | KINDRED HOSPITAL DALLAS | 2321 MUSTANG DR | | | GRAPEVINE | TX | 76051-1011 |
| 7578142 | KINDRED HOSPITAL DALLAS | 2321 MUSTANG DR | | | GRAPEVINE | TX | 75051-1011 |
| 6589356 | KING, PAUL E. | 3348 HIKES LN STE 107 | | | LOUISVILLE | KY | 40220-2000 |
| 6593793 | KLOPPER, RALPH MAURICE | ADDRESS ON FILE | | | | | |
| 6594853 | KNISPEL, JEFFREY DO | 170 MOUNT PLEASANT RD #201 | | | NEWTOWN | CT | 06470-1408 |
| 6595211 | KNOWLTON, ARTHUR H. | 2080 WHITNEY AVE SUITE 240 | | | HAMDEN | CT | 06518 |
| 7661182 | Kohelet Foundation | 117 Raynham Rd | | | Merion Sta | PA | 19066-1735 |
| 6597175 | KOHN, JOSETTE GREGORZ | 975 SERENO DR. | | | VALLEJO | CA | 95817 |
| 7564508 | KRUMMENACHER PHARMACY | 14349 SAMOA ST | | | FISHERS | IN | 46038-5289 |

Exhibit C
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 6605817 | KUBIC, MARK M. | ADDRESS ON FILE | | | | | |
| 7432949 | KUSHWAHA, ALOK | 1643 LANCASTER DR STE 201 | | | GRAPEVINE | TX | 76051-3593 |
| 6610556 | LABAN, BASHIR M. | ADDRESS ON FILE | | | | | |
| 6610673 | LABERGE, JAMES PA | ADDRESS ON FILE | | | | | |
| 6610985 | LACEY, ROY | 12051 N 114TH WAY | | | SCOTTSDALE | AZ | 85259-2613 |
| 7364026 | LALLI, JOANNE | 195 JACKS HOLLOW RD | | | WILLIAMSPORT | PA | 17702-8748 |
| 6613032 | LALLI, JOANNE MARIE | 195 JACKS HOLLOW RD | | | WILLIAMSPORT | PA | 17702-8748 |
| 6613429 | LAMANTIA, ROBERT S. | PO BOX 1658 | | | BUFFALO | NY | 14226-7658 |
| 6614012 | LAMBRAKIS, CHRISTOS CONSTANTIN | 390 CRYSTAL RUN ROAD | | | MIDDLETOWN | NY | 10941 |
| 6614136 | LAMM, JEANETTE EVELYN | 90 SOUTHSIDE A | | | ASHEVILLE | NC | 28801 |
| 7435777 | LAMY, KEITH | 704 E WONSLEY DR STE 100 | | | AUSTIN | TX | 78753-6562 |
| 6614477 | LAMY, KEITH HARVEY | 704 E WONSLEY DR STE 100 | | | AUSTIN | TX | 78753-6562 |
| 6615141 | LANDRY, EDMUND CARL | 1304 FALKIRK CT | | | NASHVILLE | TN | 37221-3625 |
| 7369634 | LAUKAITIS, JOSEPH | 3 WASHINGTON CIR NW STE 303 | | | WASHINGTON | DC | 20037-2311 |
| 7614050 | Lawrence Larocca-Viet Forum | Attn: Van Vo, MANAGER | PO Box 276 | | Garden Grove | CA | 92842-0276 |
| 6621624 | LAYTON, DOUGLAS A. | 1010 S 3RD ST STE 1A | | | FOLK CITY | IA | 50226-1165 |
| 7651858 | Learning Ally | 20 Roszel Rd | | | Princeton | NJ | 08540-6206 |
| 6623461 | LEBUS, GEORGE FRANKLIN | ADDRESS ON FILE | | | | | |
| 6624757 | LEE, DOUGLAS SCOTT | PO BOX 987 | | | SPARTA | NJ | 07871-0987 |
| 7431592 | LEE, TERRY | P.O. BOX 1207 | | | DURANT | OK | 74702-1207 |
| 6627216 | LEE, THOMAS MARK | 1430 EAST AVE STE 5A | | | CHICO | CA | 95926-1630 |
| 6627918 | LEFFLER, STEPHEN MICHAEL | ADDRESS ON FILE | | | | | |
| 7614081 | Leone Consulting LLC | 16885 Rue Du Parc | | | Reno | NV | 89511-4575 |
| 7513707 | LETASSY HEALTH SERVICES INC. | 829 OAK HILL BLVD | | | POPLAR BLUFF | MO | 63901-3143 |
| 7614084 | Leukemia & Lymphoma Society | Attn: Debbie Truhett, EXEC DIRECTOR | 7491 N REMINGTON AVE STE 101 | | Fresno | CA | 93711-5794 |
| 6634114 | LEWIS, ANTHONY EVAN | 130 W RAVINE RD | | | KINGSPORT | TN | 37660 |
| 6636993 | LIEDERSON, STUART | ADDRESS ON FILE | | | | | |
| 7629787 | Lincoln Hills Development Corp | Attn: Christal Moskos, MANAGER | 508 W 5TH ST | | ENGLISH | IN | 47118-3616 |
| 6639545 | LINDMAN, MIKAL V. | 1330 LONGWOOD LN | | | GOSHEN | KY | 40026-8406 |
| 6639988 | LINET, LESLIE S. | ADDRESS ON FILE | | | | | |
| 6641073 | LIQUORI, MICHAEL E. | 10 N GREENE ST | | | SEATTLE | VA | 21201 |
| 6642279 | LIU, JONATHAN JAMES | 300 PASTEUR DR | | | STANFORD | CA | 95817 |
| 6642570 | LIU, YAN HUA KATY | 1035 BELLEVUE AVE | | | SAINT LOUIS | MO | 63117 |
| 6643498 | LOBIANCO, SALVADOR | ADDRESS ON FILE | | | | | |
| 6643644 | LOCHHEAD, KAREN MARY | 9195 GRANT ST. STE 110 | | | THIRTON | CO | 80229 |
| 6643983 | LOCKWOOD, ROBERT JA | 1820 COMMONS CIRCLE | SUITE #A | | YUKON | OK | 73099 |
| 6644041 | LODER, BRYCE JAMES | ADDRESS ON FILE | | | | | |
| 6645343 | LONDON, ANDREW MONROE | 6 OLD LYME RD | | | LUTHVLE TIMON | MD | 21093-3718 |
| 7575749 | LONGS DRUGS OF CHESTERFIELD SC INC | 111 EXECUTIVE CENTER DR STE 202 | | | COLUMBIA | SC | 29210-8416 |
| 6646869 | LOPEZ, MARIA ISABEL | ADDRESS ON FILE | | | | | |
| 6646893 | LOPEZ, MARY RU | 233 WARM SPRINGS AVE | | | MARTINSBURG | WV | 25404 |
| 7656076 | Love Akron | Attn: Mark Ford, EXEC DIRECTOR | Po Box 2971 | | Akron | OH | 44309-2971 |
| 7658877 | Love Inc Of Greater Hillsboro | Attn: Carol Shafer, EXEC DIRECTOR | Po Box 4131 | | Hillsboro | OR | 97123-1954 |
| 7627526 | Loving Hands Of Jesus Shelter | 715 W 4th St Apt 4 | | | Davenport | IA | 52802-3542 |
| 7636207 | Low Vision Ctr | Attn: Terry Eason, EXEC DIRECTOR | 4948 Saint Elmo Ave Ste 209 | | Bethesda | MD | 20814-6066 |
| 6648910 | LOW, ALEXANDER HUGH | 1580 CREEKSIDE DR | | | FOLSOM | CA | 95630-3888 |
| 7639983 | Lrn Associates Mgmt Svc Inc | Attn: Jean Nelson, PRESIDENT | 1019 Jessie St | | Saint Paul | MN | 55130-3941 |
| 7674101 | Lss Womans Way | Attn: Margret Behnke, MANAGER | 120 S Barstow St | | Eau Claire | WI | 54701-3642 |
| 6651376 | LUGO-LOPEZ, ANA MEYVIS | 3157 N UNIVERSITY DR SUITE 107 | | | HLWD | FL | 33024 |
| 7436779 | LUKBAN, JAMES | ADDRESS ON FILE | | | | | |
| 6651945 | LUNAT, MOOSA MOHAMED | 3303 MORNINGSIDE DR | | | STOCKTO | CA | 92519-1729 |
| 6654539 | LYSSY, DOUGLAS ALVIN | 5930 GULF OF MEXICO DR. | | | LONGBOAT KEY | FL | 34228 |
| 7534003 | MAC PRESCRIPTION SHOP PMC | 225 NE 3RD ST | | | MCMINNVILLE | OR | 97128 |

Exhibit C
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 7408099 | MACADAEG, KEVIN | 13225 N MERIDIAN ST | | | CARMEL | IN | 46030 |
| 6655509 | MACE, KEVIN JAMES | ADDRESS ON FILE | | | | | |
| 6655802 | MACHIKO, GARY WILLIAM | ADDRESS ON FILE | | | | | |
| 7601916 | Maggie & Erma's House Inc | Attn: Josette Daniels, EXEC DIRECTOR | PO BOX 10802 | | Greensboro | NC | 27404-0802 |
| 6658693 | MAGUIRE, JAMES BRUCE | 2350 W EL COMINO REAL | | | MOUNTAIN VIEW | CA | 94040 |
| 6664332 | MANGAN, GAIL R. | 33484 LYONS GATE RUN | | | AVON | OH | 44011-2785 |
| 7360481 | MARKS, MICHAEL | ADDRESS ON FILE | | | | | |
| 6669327 | MARKS, MICHAEL JOSEPH | 222 ALLEGHENY RIVER BLVD | | | OAKMONT | PA | 15139-1848 |
| 7454869 | MARSHALL, JEFFREY | ADDRESS ON FILE | | | | | |
| 6670616 | MARSHALL, JEFFREY LEE | 6303 S EAGLECREST DR | | | SPOKANE | WA | 99206-8384 |
| 6672147 | MARTIN, LEE BALDWIN | 3300 WOODROW ST | | | ARLINGTON | VA | 22207-4416 |
| 6675098 | MASON, THEODORE PHILIP | 100 WASON AVE STE 100 | | | SPRINGFIELD | MA | 01107 |
| 6677464 | MATSUBARA, GREG NOBUKA | 2071 HERDOR AVE | | | CLOVIS | CA | 93611 |
| 6679282 | MAY, ANIKA NIKOL | 175 W COURST ST | | | WOODLAND | CA | 95695 |
| 7627590 | Mchenry County Pads | 1805 S II Route 31 | | | Mchenry | IL | 60050-8262 |
| 6688880 | MCINTOSH, GERALD CL | 1024 S. LEMAY AVE | | | FORT COLLINS | CO | 80524 |
| 6689515 | MCKENNA, JOHN M. | 39 CATON ST | | | FITCHBURG | MA | 01420 |
| 6690405 | MCLANE, RAYMOND EU | 3163 64TH WAY NORTH | | | SAINT PETERSBURG | FL | 33710 |
| 6691812 | MCMURRY, GORDENT THOMAS | 2944 BRECKNRIDGE LN | | | LOUISVILLE | KY | 40220-1409 |
| 7614308 | MDF Technologies Inc | Attn: Jacques Dallery, MARKETING | 5731 Palmer Way Ste E | | Carlsbad | CA | 92010-7247 |
| 6693179 | MEAD, JAMES CHARLES | 3265 SAINT PAUL BLVD | | | CANADAIQUA | NY | 14617 |
| 6694519 | MEGARIOTIS, EVANGELOS | 21 RAVONA ST | | | CLIFTON | NJ | 07012-1521 |
| 6696937 | MELTZER, DANIEL LOUIS | 4647 ZION AV | | | SAN DIEGO | CA | 92120 |
| 6701952 | MICHAEL, INDU JOJY | 711 OLIVE AVE | | | FREMONT | CA | 94539-5242 |
| 6703610 | MIKULA, GLORIA HE | PO BOX 11079 | | | DAYTONA BEACH | FL | 32120-1079 |
| 6704838 | MILLER, CINDERELLA ANN | 1649 S. HARON ST. | | | YOSILANTI | MI | 48197 |
| 6705369 | MILLER, GARY PRICE | 158 EXECUTIVE DR. | | | DANVILLE | VA | 24541 |
| 7641697 | Misfits For Jesus | Attn: Randy Abbott, RELIGIOUS DIR | 1000 WARRENTON SHOPPES STE 29 | | WARRENTON | MO | 63383-1061 |
| 6711244 | MITCHELL, STACI ANN | ADDRESS ON FILE | | | | | |
| 6713205 | MOHAMMAD, NAZAR | ADDRESS ON FILE | | | | | |
| 6713786 | MOHSIN, JAMAL | 5380 TECH PATA DR. | STE 101 | | CLEARWATER | FL | 33760 |
| 6714877 | MONAZZAM, SHAFAGH | 4067 TWEEDY BLVD | | | SOUTH GATE | CA | 90280 |
| 6723648 | MOSNAIM, GISELLE SARAH | NORTH SHORE MED | 2050 PRING STEIN RD | STE 350 | GREENVILLE | IL | 60026 |
| 7621567 | Mothers Against Drunk Driving | Attn: Janet Mondshein, EXEC DIRECTOR | 1655 N Commerce Pkwy Ste 302 | | Weston | FL | 33326-3276 |
| 6724514 | MOUNAYAR, ELIAS R. | 448 N WASHINGTION ST | | | MARKSVILLE | LA | 71351-2426 |
| 7607722 | Mountains Edge Counseling LLC | Attn: Jennifer B Jones-Robinson, OWNER | 45 E LOUCKS ST | STE 17 | Sheridan | WY | 82801-6328 |
| 7647316 | Mt Carmel Guild | 47 Miller St | | | Newark | NJ | 07105-4005 |
| 6727236 | MULLINS, WALTER KIRK | 9103 JEFFERSON HWY STE B | | | BATON ROUGE | LA | 70809 |
| 7412484 | MUNRO, DAVID | 5350 N SHORE DR | | | CLARKSLAKE | MI | 49237-9717 |
| 6728057 | MUNRO, DAVID BADGLEY | ADDRESS ON FILE | | | | | |
| 6728066 | MUNRO, JOSHUA DAVID | 5350 N SHORE DR | | | CLARKLAKE | MI | 49234-9717 |
| 6729043 | MURPHY, JAMES C. | ADDRESS ON FILE | | | | | |
| 6734725 | NANIGIAN, BRAD ROBERT | 7273 WEST L N` | | | STOCKTON | CA | 95817 |
| 7349846 | NAPOLITANO, GUIDO | ADDRESS ON FILE | | | | | |
| 7603305 | National Center On Addiction | 485 Lexington Ave, Rm 300 | | | New York | NY | 10017-2637 |
| 6738912 | NELSON, ANDREW CARPERTON | 9103 JEFFERSON HWY STE B | | | BATON ROUGE | LA | 70809 |
| 6739689 | NELSON, MEGAN BALE | 220 ABRAHAM FLEXNER WAY | STE 1100 | | LOUSVILLE | KY | 40202 |
| 7599421 | New Beginnings Family Svc | Attn: Terry Jones, PRESIDENT | 509 BARRET AVE | | Louisville | KY | 40204-1139 |
| 7627738 | New Hope Ctr Inc | 1005 W END AVE | | | CHICAGO HTS | IL | 60411-2742 |
| 7602563 | New Life Recovery Ctr | 61 Circuit Ave | | | Tuckahoe | NY | 10707-3011 |
| 6745918 | NICKNAM, AMIR KA | PO BOX 34717 | | | LAS VEGAS | NV | 89133-4717 |
| 7402268 | OBRIEN, MICHAEL | 560 S LOOP RD | | | EDGEWOOD | KY | 41017-3405 |
| 6754928 | ODOM PURVIS, CHERRYL DARLENE | 14055 SERD #200 | | | GULFPORT | MS | 39503-4610 |

Exhibit C
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 6755830 | OGRADY, JOHN PATRICK | 24 CAREW ST | MED STAFF | | SPRINGFIELD | MA | 01107 |
| 7583712 | OHIO VALLEY MEDICAL CENTER | PO BOX 54690 | | | IRVINE | CA | 92619-4690 |
| 7543573 | OHIO VALLEY MEDICAL CENTER | PO BOX 54690 | | | IRVINE | CA | 92619-4690 |
| 6758162 | OLIVER, PAUL N. | 221 WHITNEY AVE | | | NEW HAVEN | CT | 06511 |
| 7448566 | OLSON, ROBERT | 1033 LOS PALOS DRIVE | | | SALINAS | CA | 93901 |
| 7573221 | OMNI PHARMACY | 3601 S SEQUOIA AVE | | | BROKEN ARROW | OK | 74011-1148 |
| 7373547 | OMUNDSEN, BETH | 493 CHESSIE LN | | | HARPERS FERRY | WV | 25425-3086 |
| 6759988 | OMUNDSEN, BETH A. | 493 CHESSIE LN | | | HARPERS FERRY | WV | 25425-3086 |
| 7634822 | Outreach Community & Reform | 405 Pearl St #2 | | | Malden | MA | 02148-6644 |
| 7638535 | Ozone House Miller House | 1600 N HURON RIVER DR | | | YPSILANTI | MI | 48197-1617 |
| 7412454 | PADLA, DENNIS | 3821 MAPLE LN | | | BERRIEN SPRGS | MI | 49103-9642 |
| 6767194 | PADLA, DENNIS PETER | ADDRESS ON FILE | | | | | |
| 7597587 | Palm Partners | Attn: Ray Powell, DIRECTOR | 769 NW 7TH ST | | Boca Raton | FL | 33486-3507 |
| 7597589 | Palm Partners Recovery Ctr | 1177 George Bush Blvd Ste 400 | | | Delray Beach | FL | 33483-7239 |
| 6768979 | PALM, RONALD MA | 5100 RIVER RD N | | | KEIZER | OR | 97303-5371 |
| 6771042 | PAPA, CARL A. | ADDRESS ON FILE | | | | | |
| 6772582 | PARISE, SHAWNDRA C. | 2301 CAMINO RAMON #180 | | | SAN RAMON | CA | 94583 |
| 6772861 | PARK, EUN-JUNG J. | 60 GARDEN CT STE 310 | | | MONTEREY | CA | 93940-5370 |
| 7351746 | PARK, WONIL | 784 GRAND AVE STE 201 | | | RIDGEFIELD | NJ | 07657-1043 |
| 6774080 | PARKER, SUZANNE REVOIR | 60 ASPEN CIR | | | SHELBURNE | VT | 05482-4440 |
| 7603371 | Partnership for Drug-Free Kids | 485 Lexington Ave, Rm 300 | | | New York | NY | 10017-2637 |
| 7631023 | Pastor Serve Inc | 18930 BASE CAMP RD | | | MONUMENT | CO | 80132-8609 |
| 6776315 | PATE, JAMES TED | ADDRESS ON FILE | | | | | |
| 6777168 | PATEL, DEEPAK HIRABHAI | 6949NBRYANT IRVIN RD. | | | FORT WORT | TX | 76132 |
| 6780312 | PATEL, VINODRAI MULJIBHAI | 10984 CANARY ISLAND CT | | | PLANTATION | FL | 33324-8204 |
| 6781236 | PATTERSON, DAVID S. | PO BOX 369 | | | ALAMANCE | NC | 27201-0369 |
| 7672946 | Peace For The Streets By Kids | Attn: Sylvia Fuerstenberg, EXEC DIRECTOR | Po Box 17860 | | Seattle | WA | 98127-1854 |
| 6784413 | PEDEN, JOHN PATRICK | ADDRESS ON FILE | | | | | |
| 6784786 | PEFAUR, TIMOTHY LOUIS | 324 E 10TH AVE STE 100 | | | SALT LAKE CITY | UT | 84103 |
| 6785674 | PENA-ARIET, RICHARD J. | 1271 SW MOONLITE CV | | | PORT SAINT LUCIE | FL | 34986-2017 |
| 7625380 | People Place | 1323 NorthhWestern Ave | | | Ames | IA | 50010-5267 |
| 6787022 | PERENACK, JON DONALD | ADDRESS ON FILE | | | | | |
| 6787172 | PEREZ, CAROL BEZIRGANIA | 3025 HAMAKER CT STE 290 | | | FAIRFAX | VA | 22031-2304 |
| 6788145 | PERKINS, RONALD CH | 711 SAINT MARYS DR | | | EVANSVILLE | IN | 47714-0508 |
| 6788528 | PEROS, NICHOLAS ARISTOS | 1960 OGDEN | | | DENVER | CO | 80205 |
| 6789552 | PESEK, ELIZABETH ANN | 1960 OGDEN | | | DENVER | CO | 80205 |
| 7579979 | PHARMSCRIPT OF TEXAS NORTH | 5012 PROFIT DR | | | TYLER | TX | 75707-1839 |
| 6793443 | PHILIP, JEREL | 2901 PARK AVE STE C1 | | | SOQUEL | CA | 95073-2831 |
| 6794115 | PHILLIPS, LLEWELLYN | PO BOX 1317 | | | ISSAQUAH | WA | 98027-0052 |
| 7454028 | PHILLIPS, VINCENT | 5302 PACIFIC AVE | | | TACOMA | WA | 98408-7626 |
| 7361377 | PIERCE, KIM | 102 TECHNOLOGY DR STE 110A | | | BUTLER | PA | 16001-1784 |
| 6795863 | PIERRE, MARGARETTE | 888 MAIN ST | | | WAKEFIELD | MA | 01880 |
| 7450303 | PIERSON, JEFFREY | 3288 BELL RD | | | AUBURN | CA | 95603 |
| 7353241 | PILLA, TIMOTHY | ADDRESS ON FILE | | | | | |
| 6796412 | PILLA, TIMOTHY SCOTT | ADDRESS ON FILE | | | | | |
| 6797406 | PIONTEK, JEROME GREGORY | 222 S WOODS MILL RD STE 502 DOC A | | | CHESTERFIELD | MO | 63017 |
| 6800742 | POLK, WILLIAM JAMES | 4012 THORNAPPLE ST | | | CHEVY CHASE | MD | 20815-5038 |
| 6801306 | POMA, ALLEN MARIO | 1553 CLAIRE LN APT 305 | | | MOORSEVILLE | NC | 28117-7039 |
| 7371162 | POSNER, CAROL | 7701 TRAVERTIME DR UNIT 203 | | | BALTIMORE | MD | 21209-5516 |
| 6803407 | POSNER, CAROL JEAN | 7701 TRAVERTIME DR UNIT 205 | | | BALTIMORE | MD | 21203-5316 |
| 6804429 | POWELL, AARON JAMES | 13123 E 16TH AVE | | | AURORA | CO | 80045 |
| 6805079 | POWERS, JOHN PATRICK | ADDRESS ON FILE | | | | | |
| 7488084 | PREMIER LONG TERM CARE PHCY | 25316 74TH AVE S#105 | | | KENT | WA | 98032-6022 |

Exhibit C
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 7595913 | Progress House Counseling Ctr | Attn: Kristina Harris, MANAGER | 2977 Oak St Apt B | | Pollock Pines | CA | 95726-9692 |
| 7614990 | Progressive Employment | 1080 MASON MALL STE 2 | | | Crescent City | CA | 95531-4335 |
| 6811394 | QAQISH, IBRAHIM AYOUB IBRA | 2545 E THOMAS | | | PHOENIX | AZ | 85016 |
| 7621867 | Radio Vision Cristiana | 2666 Lime Street | | | Fort Myers | FL | 33916 |
| 6815426 | RAHMAN, HASEEB AHMAD | 4315 HIGHLAND PARK BLVD | | | LAKELAND | FL | 33813 |
| 6816232 | RAJAGOPAL, SHOBANA | 2742 NE KATIE DR | | | HILLSBORO | OR | 97124-2392 |
| 6816379 | RAJAPPA, PRABHU | 10535 HOSPITAL WAY | | | MATHER | CA | 95655 |
| 7597614 | Rally Point | Attn: Chris Sheehan, CEO | 359 S County Rd # 204 | | Palm Beach | FL | 33480-4472 |
| 6820073 | RAO, MAHESWAR | ADDRESS ON FILE | | | | | |
| 6822865 | RAY, TAMMY JO | 282 BRULE ST | | | FORT KNOX | KY | 40121 |
| 7600713 | Recovery Consultants Inc | Attn: Kathy Lynn Smaller, CEO | 1225 Bradbury Dr | | Troy | MI | 48098-6315 |
| 7596606 | Recovery Systems | Attn: Laura C Swain, EXEC DIRECTOR | 639 S CIRCLE DR | | Colorado Springs | CO | 80910-2326 |
| 6825528 | REED, BRENNAN RICHARD | 7405 N 45TH ST | | | QUINCY | IL | 62305-0561 |
| 6825554 | REED, CLAY THOMAS | ADDRESS ON FILE | | | | | |
| 6826592 | REFSLAND, STEPHEN ANDREW | ADDRESS ON FILE | | | | | |
| 6828205 | REINHARDT, JOHN FR | 1701 12TH AVE BLDG 61 | | | ALTOONA | PA | 16601 |
| 7606724 | Renaissance Ranch Intensive | 2973 W 13800 S | | | BLUFFDALE | UT | 84065-8202 |
| 7617538 | Resource Exchange Springs | 6385 Corporate Dr | Suite 301 | | Colorado Springs | CO | 80919 |
| 6831221 | REYNOSO, JORGE LUIS | 460 GLIDNEY AVENUE | | | NEWBURGH | NY | 12550 |
| 6831242 | REZA, JAHANARA | 67 E MAIN STREET | | | WASHINGTONVILLE | NY | 10992 |
| 6833962 | RICHLING, ROBERT BARRETT | 703 21ST AVE S | | | NASHVILLE | TN | 37212 |
| 7671414 | Richmond Peace Education Ctr | Attn: Adria Scharf, DIRECTOR | 4500 Kensington Ave | | Richmond | VA | 23221-1827 |
| 6834385 | RICKETTS, HEATHER RENEE | 615 S BALLAS RD | | | SAINT LOUIS | MO | 63141 |
| 6834433 | RICKNER, KYLE WA | 1820 COMMONS CIRCLE | SUITE #A | | YUKON | OK | 73099 |
| 7496122 | RITE AID 00336 WAG 19183 | 1300 E NORTH AVE | | | BALTIMORE | MD | 21213-1406 |
| 6847608 | ROSAASEN, AMANDA RAE | 430 AVENIDA DE LOS ARBOLES ST 204 | | | THOUSAND OAKS | CA | 91360 |
| 6847869 | ROSATO, ELIZABETH ANN | 9 ELSMERE PL | | | VESTAL | NY | 13850-3778 |
| 7448568 | ROSEN, SUZANNE | 355 ABBOTT ST #100 | | | SALINAS | CA | 93901 |
| 6848938 | ROSENBERG, ANDREW GILBERT | 63 BOVET RD | | | SAN MATEO | CA | 94402-3104 |
| 6850354 | ROSS, CHRISTOPHER D. | 2050 ROUTE 22 STE 101 | | | BREWSTER | NY | 10509-5949 |
| 6850365 | ROSS, CURTIS PAUL | ADDRESS ON FILE | | | | | |
| 6851628 | ROTH, RONALD MATTHEW | 7020 SMOKE RANCH RD #150 | | | LAS VEGAS | NV | 89128-3111 |
| 6851850 | ROTHMAN, ARTHUR CHARLES | ADDRESS ON FILE | | | | | |
| 6852132 | ROTTMAN, KEITH STEVEN | 9220 BLUE MIRAGE DR | | | SYLVANIA | OH | 43560-9552 |
| 6852713 | ROWE, DAVID FO | 25 SHFRINGTON DR STE D | | | BLUFFTON | SC | 29910-6031 |
| 6857389 | RUTENBERG, KATHRYN ELIZABETH | 408 W LYON FARM DR | | | GREENWICH | CT | 06831-4358 |
| 6858717 | RZEPECKI, STEVEN M. | 7825 TERREY PINE CT STE 201 | | | EDEN PRAIRIE | MN | 55347-1709 |
| 6859051 | SABARRA, HOWARD NEIL | 7533 PALM RD | | | WEST PALM BCH | FL | 33406-8731 |
| 7368449 | Name on File [1] | ADDRESS ON FILE | | | | | |
| 7391870 | SALVATI, CARL | ADDRESS ON FILE | | | | | |
| 6873068 | SCHAEFER, PAUL LESTER | 50 HOSPITAL DRIVE SUITE 4B | | | HENDERSONVILLE | NC | 28792 |
| 6874890 | SCHICKLER, MARK ALAN | 72 INTERVALE RD. | | | BRIDGEPORT | CT | 06610 |
| 7564561 | SCHNUCKS SPECIALTY PHARMACY 358 | 11420 LACKLAND RD | | | SAINT LOUIS | MO | 63146-3559 |
| 6878881 | SCHREIBSTEIN, JERRY M. | ADDRESS ON FILE | | | | | |
| 7393136 | SCHULTZ, NEIL | 4755 SUMMERLIN RD STE 4 | | | FORT MYERS | FL | 33919-1073 |
| 6880130 | SCHULTZ, NEIL ROBERT | 4755 SUMMERLIN RD STE 4 | | | FORT MYERS | FL | 33919-1073 |
| 6880780 | SCHWAB, JENNIFER ANNE | 1084 CROMWELL AVE | | | ROCKY HILL | CT | 06067 |
| 6884093 | SEAMAN, CHARLES | 1900 MARTIN LUTHER | | | BERKELEY | CA | 94710 |
| 7580287 | SELECT PHARMACY | 724 S 1600 W STE 100 | | | MAPLETON | UT | 84664-4350 |
| 7492469 | SELECT PHARMACY LLC | 724 S 1600 W STE 100 | | | MAPLETON | UT | 84664-4350 |
| 6886250 | SELF, ALLYSON REGINE | 800 FUIRMOUNT AVE STE 415 | | | PASADENA | CA | 91105 |
| 6887650 | SERGEJEV, MOIRA ANNETTE | 4112 OUTLOOK STE. 303 | | | PUEBLO | CO | 81008 |
| 6887741 | SERNA, JESUS ARTEAGA | 7 CAMPANILLA | | | SAN CLEMENTE | CA | 92673-2751 |

Exhibit C
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 6888831 | SEYER, BRADLEY A. | ADDRESS ON FILE | | | | | |
| 6893373 | SHAPIRO, STEVEN A. | ADDRESS ON FILE | | | | | |
| 6894408 | SHARMA, SUNIL | ADDRESS ON FILE | | | | | |
| 6895608 | SHAYE, OMID | 8831 SHAVE MD | | | LOS ANGELES | CA | 90048-5905 |
| 7558826 | SHEARER DRUG | 959 WM 9 SHEARER LN | | | ALBANY | KY | 42602-7912 |
| 6897314 | SHENOUDA, IHAB MOURIS BOT | 701 GROVE RD | STE 130 | | SIMPOSNVILLE | SC | 29605 |
| 6900534 | SHOBOLA, OLADAYO DAVIDSON | ADDRESS ON FILE | | | | | |
| 7524717 | SHOPRITE PHARMACY #368 | JOSEPH FAMILY MKT 46 | 46 KANE STREET | | WEST HARTFORD | CT | 06119 |
| 6902108 | SHULL, JOHN A. | PO BOX 61007 | | | CHATTANOOGA | TN | 37412 |
| 6902472 | SHURMAN, JOSEPH | 9834 GENESCE AVE STE 427 | | | LA JOLLA | CA | 92037 |
| 6903680 | SIDWELL, STEPHEN SCOTT | 1751 HOVER ST STE A2 | | | LONGMONT | CO | 80501-7140 |
| 6903895 | SIEGEL, GEOFFREY MICHAEL | 2601 E OAKLAND PARK BLVD | SUIT 400 | | FORT LAUDERDALE | FL | 33306 |
| 6907295 | SIMOVITZ, RICKY PHILLIP | 3748 COUNTRYSIDE RD | | | SARASOTA | FL | 34233-2135 |
| 6909271 | SINGH, RAMENDEEP K. | 19111 TOWN CENTER DR | | | APPLE VALLEY | CA | 92308-8989 |
| 7411245 | SKARDARASY, CHARLES | 30801 SCHOENHERR RD | STE 100 | | WARREN | MI | 48088-6861 |
| 6916486 | SMITH, JOSEPH NEVIN | PO BOX 284 | | | VINEBURG | CA | 95487-0284 |
| 6919699 | SNEED, CHRISTOPHER LAMAR | ADDRESS ON FILE | | | | | |
| 6921075 | SOBRALSKE, MARY CATHERINE | 8808 N INDIAN TRAIL RD APT 3301 | | | SPOKANE | WA | 99208-9186 |
| 6922616 | SOLTANI, SEPEHR | 17 PINEY MEETINGHOUSE CT | | | POTOMAC | MD | 20854-1361 |
| 6923346 | SONG, YUNG-DOO | 6816 CASTOR AVE | | | PHILADELPHIA | PA | 19149 |
| 7389696 | SONSER, PATRICK | 699 W COCOA BEACH LAUSEWAY SUITE 405 | | | COCOA BEACH | FL | 32931 |
| 6924066 | SORENSON, CAROLINE ERICA | PLATTE RIVER REHAB MEDICINE | 321 E 3RD ST | | NORTH PLATTE | NE | 69101-4032 |
| 7646099 | Southwestern Community Svc | Attn: Scott Croteau, CHAIRMAN | Po Box 1338 | | Claremont | NH | 03743-4864 |
| 6926708 | SPENCER, GARY GENE | PO BOX 1166 | | | HOPKINSVILLE | KY | 42241-1188 |
| 6927563 | SPINGOLA, ALYSSA B. | 34819 SE KINSEY ST APT 101 | | | SNOQUALMIE | WA | 98065-9388 |
| 7448747 | SPIRTOS, TATIANA | 2900 WHIPPLE AVE | | | REDWOOD CITY | CA | 94062 |
| 6927711 | SPIRTOS, TATIANA WOROBEY | ADDRESS ON FILE | | | | | |
| 7628307 | St Mary Magdalen Rectory | Attn: Bernard Goedde Jr, RELIGIOUS DIR | 204 N GORDON ST | | Pinckneyville | IL | 62274-1187 |
| 7443142 | STADUM, LISA | NORTH 5TH STREET | | | HOTSPRINGS | SD | 57747 |
| 7438499 | STIEFLER, RICHARD | COLORADO WEST DERMATOLOGY | 635 CARLSBAD DR | | GRAND JUNCTION | CO | 81507-4011 |
| 6937360 | STIEFLER, RICHARD E. | 635 CARLSBAD DR | | | GRAND JUNCTION | CO | 81507-4011 |
| 6937589 | STILLION-ALLEN, KATHLEEN | 1856 E 4650 S. | | | HOLLADAY | UT | 84117 |
| 6938464 | STOKES, GEORGE GR | ADDRESS ON FILE | | | | | |
| 6940258 | STRAND, RICHARD J. | 307 STATE ST | | | LA CROSSE | WI | 54601-3334 |
| 7347251 | STURGES, ROBERT | 24 GALLANTYE DR | | | SCARBOROUGH | ME | 04074 |
| 7594477 | Sunlight Medical Svc PLLC | 5750 W. Thunderbird Rd | Ste. F-640 | | Glendale | AZ | 85306 |
| 7597723 | Sunshine Recovery Ctr | Attn: Jonathan Belolo, OWNER | 7012 San Sebastian Cir | | Boca Raton | FL | 33433-1013 |
| 6947409 | SUTTON, PAMELA M. | 750 N OCEAN B LVD | # 1902 | | PONPANO BEACH | FL | 33316 |
| 6948146 | SWANSON, JOANNA M. | 515 E. BELL ST. | | | MURFREESBORO | TN | 37130 |
| 7656817 | Synod Of The Covenant | 1340 W LONG LAKE RD | | | BLOOMFLD HLS | MI | 48302-1335 |
| 7656828 | Talons Out Honor Flight Inc | 4601 Fairfax Dr, Ste 1200 | | | Arlington | VA | 22203-1559 |
| 6955877 | TAYENGCO, ARTHUR SYDECO | 5930 W PATRICK LN | | | LAS VEGAS | NV | 89118-2739 |
| 7607002 | Teen Challenge | 9296 Warwick Blvd | | | Newport News | VA | 23605 |
| 6961692 | THOMAS, ASHA | 315 N LA GRANGE RD APT 223 | | | LA GRANGE PARK | IL | 60526-5002 |
| 6962879 | THOMAS, PAUL C. | ADDRESS ON FILE | | | | | |
| 7429250 | TOLLESON, CLAUDIA | 15124 CEDAR HEIGHTS RD | | | N LITTLE ROCK | AR | 72118-1290 |
| 6968980 | TOLLESON, CLAUDIA MARIE | 15124 CEDAR HEIGHTS RD | | | N LITTLE ROCK | AR | 72118-1290 |
| 6973151 | TRAN, XUANANH PHAM | 2495 HOSPITAL DR STE 505 | | | MOUNTAIN VIEW | CA | 94040-4157 |
| 7638918 | Tri City Assn Of The Deaf | P.O. Box 5158 | | | Saginaw | MI | 48603-0158 |
| 7386127 | TUMMILLO, DORIS | 4201 SHILOH CURCH RD | | | AIKEN | SC | 29801-8045 |
| 7638922 | Tuscola Homeless Coalition | Attn: Sherri Adams, MARKETING | 429 N State St Ste 205 | | Caro | MI | 48723-1563 |
| 6980230 | TZUR, ILAN | 60 LIBERTY ST | | | MONTICELLO | NY | 12701-1213 |
| 6980278 | UBESIE, KANAYO EUGENE | ADDRESS ON FILE | | | | | |

Exhibit C
Supplemental Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 7607007 | Umfs | 20564 Timberlake Rd | Suite A | | Lynchburg | VA | 24502 |
| 7578523 | USMD HOSPITAL AT FORT WORTH | 700 HIGHLANDER BLVD STE 500 | | | ARLINGTON | TX | 76015-4326 |
| 6983349 | VAIDYANATHAN, HEMA | 227 W JANSS RD #335 | | | MEADOWS DRIVE | CA | 91360 |
| 6983931 | VALENTE, LOUIS JOHN | 157 HAMPTON DRIVE | | | BLUFFTON | SC | 29909 |
| 6985731 | VANDENBERG, JEREMY BROWNING | 3333 CHYAGREEN NE | | | GRAND RAPIDS | MI | 49525 |
| 6985813 | VANDER MOLEN, LAURA A. | 2060 DIVISION AVE | | | GRAND RAPIDS | MI | 49507 |
| 7642163 | Vet Center | Attn: Senoria Brown, DIRECTOR | ST LOUIS VET CENTER | 287 N LINOBERGH BLVD | SAINT LOUIS | MO | 63141-1809 |
| 7616441 | Victory Outreach Oakland | Attn: Sylvio Vigil, MANAGER | Po Box 7839 | | Oakland | CA | 94601-0839 |
| 6992584 | VIG, STEVEN D. | ADDRESS ON FILE | | | | | |
| 7662965 | Vision Quest | Attn: Sue Dertouzos, MANAGER | 1011 Rocky Mountain Rd. | | South Mountain | PA | 17261 |
| 7657217 | Vocational Guidance Svc | Attn: Rick Heimann, MANAGER | 10991 Memphis Ave | | Cleveland | OH | 44144-2055 |
| 6995073 | VOGEL, BRAD L. | 702 W DRAKE ROAD | BLDG D | | FORT COLLINS | CO | 80526 |
| 6995079 | VOGEL, CARL-WILHELM ERNST | 701 UAW | | | HONOLULU | HI | 96813 |
| 7410405 | VOLLMER, JOHN | 30695 LITTLE MACK AVE | STE 200 | | ROSEVILLE | MI | 48066-1781 |
| 6995625 | VOLLMER, JOHN ANTHONY | 30695 LITTLE MACK AVE STE 200 | | | ROSEVILLE | MI | 48066-1781 |
| 7609332 | Volunteers Of America | Attn: Margie Christian, DIRECTOR | 3901 Palisades Dr #C | | Tuscaloosa | 35405-3402 | 35407-1433 |
| 6995871 | VONA, DAVID P. | PO BOX 169 | | | ANGOLA | NY | 14006-0169 |
| 6997408 | WADE, CHRISTINE TERESE | ADDRESS ON FILE | | | | | |
| 6998464 | WAHBA, EMAN AZIZ | 1561 LONG POND RD STE 202 | | | ROCHESTER | NY | 14626-4135 |
| 7001359 | WALLER, JESTER JOHNSON | 2700 W ILLINOIS MEMORIAL HOSP MED CTR | | | MIDLAND | TX | 79707 |
| 7001767 | WALSH, DOUGLAS CHRISTOPHE | 9103 JEFFERSON HWY STE | | | BATON ROUGE | LA | 70809 |
| 7002103 | WALSHAUSER, MARK ANDREW | 321 REQUENCY PARK #100 | | | BALLOM | IL | 62269-1887 |
| 7499287 | WALTERS DRUG STORE | 2246 W MAIN ST | | | SALEM | VA | 24153-3105 |
| 7006723 | WATERS, MORGAN SAMUEL | 6600 BRUCEVILLE RD | | | SACTO | CA | 95823 |
| 7012207 | WEISS, JENNIFER IRENE | ADDRESS ON FILE | | | | | |
| 7013061 | WELDON, CLIFFORD LANDIS | ADDRESS ON FILE | | | | | |
| 7016174 | WEXLER, SUSAN D. | ADDRESS ON FILE | | | | | |
| 7017801 | WHITE, JAMES BRADLEY | 8441 TX 47 | STE 4300 | | BRYON | TX | 77807 |
| 7372792 | WHITTAKER, JOHN | 11133 ADKINS RD | | | BERLIN | MD | 21811-3104 |
| 7027104 | WILSON, MARTHA LOU | GALAX 104 | | | GALAX | VA | 24333 |
| 7028675 | WINN, KAREN LOUISE | 275 W. LAUREL DR SUITE A | | | SALINAS | CA | 93906 |
| 7030444 | WIZNITZER, ISRAEL | 8395 W OAKLAND PARK BLVD | SUITE A | | SUNRISE | FL | 33351 |
| 7031205 | WOLF, RICHARD NEAL | 2808 ROOSEVELT ST STE 100 | | | CARLSBAD | CA | 92008-1688 |
| 7431372 | WONG, DAVID | 2488 E 81ST ST STE 290 | | | TULSA | OK | 74137-4265 |
| 7628791 | Word-Life Ministries No Slctn | Po Box 3082 | | | Bloomington | IL | 61702-3082 |
| 7622705 | Wounded Veterans Relief Fund | Attn: Michael Durkee, EXEC DIRECTOR | 300 PROSPERITY FARMS RD STE F | | N PALM BEACH | FL | 33408-5212 |
| 7036838 | WU, BIE-CHIN BEATRICE | ADDRESS ON FILE | | | | | |
| 7636707 | Wumco Help Inc | Attn: Catherine Beliveau, EXEC DIRECTOR | PO Box 247 | | Poolesville | MD | 20037-0247 |
| 7041188 | YEE, BERNE | 2610 N 3RD ST | | | PHOENIX | AZ | 85004 |
| 7041769 | YENUMULA, PANDURANGA REDDY | 6800 BRUCEVILLE RD | | | SACRAMENTO | CA | 95823 |
| 7043316 | YOUN, PETER YOUNG SU | 13195 NATIONAL AVE STE 206 | | | LOS GATOS | CA | 95032-2631 |
| 7049079 | ZELFMAN, MIKHAIL | 200 SE 17TH STREET | SUITE 301 | | FORT LAUDERDALE | FL | 33316 |
| 7049458 | ZENT, SHEENA KHILNANI | 3410 DOUGLAS RD | | | SOUTH BEND | IN | 46635-1776 |
| 7049823 | ZHANG, HUAN | 9046 MORNING GLOW WAY | | | SUN VALLEY | CA | 91352 |
| 7644939 | Zoe Ministry | PO BOX 28839 | | | KALIGH | NC | 27611-0093 |
| 7538840 | ZOEY PHARMACY INC | 45 KEWEN PL | | | SAN MARINO | CA | 91108-1104 |

**Exhibit D**

# DID YOU FILE A CLAIM AGAINST PURDUE PHARMA AS PART OF ITS BANKRUPTCY PROCEEDING?
# DO YOU HAVE A CLAIM AGAINST PURDUE PHARMA'S OWNERS?

## A Hearing to Consider Confirmation of the Chapter 11 Plan May Affect Your Rights.

### CONFIRMATION HEARING AUGUST 9, 2021

## WHAT IS THIS ABOUT?

On June 3, 2021, as part of Purdue Pharma L.P.'s bankruptcy proceedings, the United States Bankruptcy Court for the Southern District of New York entered an order called the "**Disclosure Statement Order**" that:

(a)  Authorized Purdue Pharma L.P. and its affiliated debtors and debtors in possession to solicit acceptances of the *Fifth Amended Joint Chapter 11 Plan of Reorganization of Purdue Pharma L.P. and Its Affiliated Debtors*, which includes (a) releases of any actual or potential claims against Sackler family members, and certain other individuals and related entities, relating to Purdue Pharma L.P. and its affiliated debtors (including Purdue prescription opioids, like OxyContin, or other prescription opioids manufactured or sold by Purdue); and (b) an injunction requiring that certain claims against the released parties be asserted only against trusts established under the plan;



(b)  Approved the *Disclosure Statement for Fifth Amended Joint Chapter 11 Plan for Purdue Pharma L.P. and Its Affiliated Debtors* as containing "**adequate information**" pursuant to section 1125 of the Bankruptcy Code;

(c)  Approved the solicitation materials and documents to be included in solicitation packages; and

(d)  Approved procedures for soliciting, receiving, and tabulating votes on the plan and for filing objections to the plan.

The Court will consider confirmation of the plan at the Confirmation Hearing.

## WHEN IS THE HEARING?

The Confirmation Hearing will be held on **August 9, 2021, at 10 a.m., prevailing Eastern Time**, before the Honorable Robert D. Drain, in the United States Bankruptcy Court for the Southern District of New York, located at 300 Quarropas Street, White Plains, New York 10601-4140. The hearing will be conducted via **Zoom videoconference** for those who will be participating in the Confirmation Hearing[1] if General Order M-543 is still in effect or unless otherwise ordered by the Bankruptcy Court.

# IMPORTANT INFORMATION FOR YOU

The Confirmation Hearing may be extended and rescheduled by the Court or the Debtors **without further notice** by an agenda filed with the Court, and/or by a Notice of Adjournment filed with the Court and delivered to all parties who are entitled to notice.

## WHAT ARE YOUR OPTIONS?

### VOTE ON THE PLAN:

Your vote must be submitted so it is actually received on or before **July 14, 2021, at 4:00 p.m., prevailing Eastern Time**. Detailed instructions on how to vote are available at **PurduePharmaClaims.com** or by calling **(844) 217-0912 (toll free)** or **(347) 859-8093 (international)**. Failure to follow instructions properly may disqualify your vote.

### OBJECT TO THE PLAN:

An objection must be submitted so that it is actually received on or before **July 19, 2021, at 4:00 p.m., prevailing Eastern Time**. Detailed instructions on how to file an objection are available at **PurduePharmaClaims.com** or by calling **(844) 217-0912 (toll free)** or **(347) 859-8093 (international)**.

### ALLOWANCE REQUEST:

If you believe that you hold a claim against Purdue Pharma L.P. that is not currently entitled to vote but that you believe should be entitled to vote, you can request the allowance of such claim for voting purposes. To do so, you must file a motion with the Court on or before **July 19, 2021, at 4:00 p.m., prevailing Eastern Time**. Detailed instructions on how to file an allowance request are available at **PurduePharmaClaims.com** or by calling **(844) 217-0912 (toll free)** or **(347) 859-8093 (international)**.

**If the plan is confirmed, anyone with an actual or potential claim against Purdue Pharma L.P. or any of its affiliated debtors, or with an actual or potential claim against Sackler family members, and certain other individuals and related entities, relating to Purdue Pharma L.P. and its affiliated debtors (including Purdue prescription opioids, like OxyContin, or other prescription opioids manufactured or sold by Purdue), will be bound by the terms of the plan, including the releases and injunctions contained therein.**

## THIS IS ONLY A SUMMARY. FOR MORE INFORMATION:

**Call:** (844) 217-0912 (toll free) or (347) 859-8093 (international)

**Visit:** **PurduePharmaClaims.com**

**Write:** Purdue Pharma Ballot Processing
c/o Prime Clerk LLC
One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

**Email:** purduepharmainfo@primeclerk.com

Please be advised that Prime Clerk LLC is authorized to answer questions about, and provide additional copies of, solicitation materials, but may **not** advise you as to whether you should vote to accept or reject the plan or provide any legal advice.

**PURDUEPHARMACLAIMS.COM    PHONE (844) 217-0912**

[1] Parties or members of the public who wish to participate in the Confirmation Hearing should consult the Court's calendar with respect to the day of the Confirmation Hearing at https://www.nysb.uscourts.gov/calendars/rdd.html for information regarding how to be added as a participant.  Members of the public who wish to listen to, but not participate in, the Confirmation Hearing free of charge may do so telephonically at a number to be provided on the Debtors' case website at: PurduePharmaClaims.com.