## Exhibit 1E: Intercompany transfers between Purdue and The P.F. Laboratories Inc. for contract manufacturing organization services

According to P.F. Labs's accounting records in SAP, P.F. Labs (SAP company code 109) earned $1.7 million in 10% markup from 2008 to 2014 related to Purdue through G/L account 404030 (Sales Commission).

G/L Account    404030    Sales Commission
Company Code    109

| DocumentNo | Pstng Date | Doc. Date | Year/month | Type | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr |
|---|---|---|---|---|---|---|---|---|---|---|
| 100007266 | 31.03.2009 | 31.03.2009 | 2009/03 | SA | TS0309_TOT COMM | 404030 | OXI | | 16.291,00- | USD |
| 100007486 | 30.04.2009 | 30.04.2009 | 2009/04 | SA | TS0409_TOTCOMM | 404030 | MSG | Totowa Commission | 51.277,83- | USD |
| 100007487 | 30.04.2009 | 30.04.2009 | 2009/04 | AB | TS0409_TOTCOMM | 404030 | MSG | Totowa Commission | 51.277,83 | USD |
| 100007488 | 30.04.2009 | 30.04.2009 | 2009/04 | SA | TS0409_TOTCOMM | 404030 | MSG | Totowa Commission | 51.277,83- | USD |
| 100007488 | 30.04.2009 | 30.04.2009 | 2009/04 | SA | TS0409_TOTCOMM | 404030 | OXI | Totowa Commission | 22.007,58- | USD |
| 100007682 | 31.05.2009 | 31.05.2009 | 2009/05 | SA | TS0509_TOTCOMM | 404030 | UNI | | 11.445,82- | USD |
| 100007682 | 31.05.2009 | 31.05.2009 | 2009/05 | SA | TS0509_TOTCOMM | 404030 | OXI | | 11.190,47- | USD |
| 100007682 | 31.05.2009 | 31.05.2009 | 2009/05 | SA | TS0509_TOTCOMM | 404030 | OXY | | 32.054,13- | USD |
| 100007872 | 30.06.2009 | 30.06.2009 | 2009/06 | SA | TS0609_TOTOCOMM | 404030 | OXI | Commisssion | 5.559,65- | USD |
| 100007872 | 30.06.2009 | 30.06.2009 | 2009/06 | SA | TS0609_TOTOCOMM | 404030 | UNI | Commission | 20.591,10- | USD |
| 100008112 | 31.08.2009 | 31.08.2009 | 2009/08 | SA | TS0809_TOTCOMM | 404030 | OXY | | 17.558,06- | USD |
| 100008840 | 31.12.2009 | 31.12.2009 | 2009/12 | SA | TS1209_COMM CORR | 404030 | OXY | Correct commision for Aug 09 | 590,08 | USD |
| 100009889 | 30.09.2010 | 30.09.2010 | 2010/09 | SA | TS0910_TOTCOMM | 404030 | ORF | | 28.609,09- | USD |
| 100010050 | 31.10.2010 | 31.10.2010 | 2010/10 | SA | TS1010_TOT COMM | 404030 | ORF | Totowa commission Oct | 93.690,44- | USD |
| 100011127 | 31.05.2011 | 31.05.2011 | 2011/05 | SA | TS0511_TOTOWA CO | 404030 | ORF | | 32.426,15- | USD |
| 100011920 | 31.12.2011 | 31.12.2011 | 2011/12 | SA | TS1211_TOTOWA CO | 404030 | ORF | | 34.201,87- | USD |
| 100012627 | 30.06.2012 | 05.07.2012 | 2012/06 | SA | JAS20120609 | 404030 | ORF | 10% commisson on Totowa June Production | 23.791,65- | USD |
| 100013041 | 31.10.2012 | 05.11.2012 | 2012/10 | SA | JAS20121006 | 404030 | ORF | 10% commisson on Totowa June Production | 14.337,76- | USD |
| 100013760 | 31.05.2013 | 04.06.2013 | 2013/05 | SA | JAS20130506 | 404030 | ORF | Commission for Totowa May production of ORF | 21.744,38- | USD |
| 100015113 | 30.09.2014 | 30.09.2014 | 2014/09 | SA | JC0914_TOTAWA CO | 404030 | ORF | Commission for Totowa Sept production of ORF | 27.768,96- | USD |
| | | | | | | | | | 1.700.907,13- | USD |

Note:
• The SAP screenshot does not include all entries – excerpt version shown.

## Exhibit 1E: Intercompany transfers between Purdue and The P.F. Laboratories Inc. for contract manufacturing organization services

According to P.F. Labs's accounting records in SAP, transactions related to the CMO services were recognized as follows in P.F. Labs' (SAP company code 109) accounting records (2014 is illustrated below).

| Account Number | Account Description | DR | CR |
|---|---|---|---|
| **Manufacturing costs:** | | | |
| 503000 | Cost of Goods Standard - Manufaturing | $ 277,690 | |
| 404000 | Gross Sales - Manufacturing | | $ (277,690) |
| | | | |
| **Sales commissions:** | | | |
| 102208 | Purdue Pharma L.P. | $ 27,769 | |
| 404030 | Sales Commission | | $ (27,769) |
| | | | |
| **Intercompany recognition:** | | | |
| 102208 | Purdue Pharma L.P. | $ 277,690 | |
| 102999 | Virtual Company | | $ (277,690) |

Note:
• G/L account 102999 – Virtual Company is a pooling account for sweep entries before allocating amounts to specific companies.

AlixPartners    106

# Exhibit 1E: Intercompany transfers between Purdue and The P.F. Laboratories Inc. for contract manufacturing organization services

These entries appear in P.F. Labs's accounting records in SAP as follows (2014 is illustrated below, the last year of the manufacturing agreement).

Manufacturing costs:



10% markup:



Intercompany recognition:



# Exhibit 1E: Intercompany transfers between Purdue and The P.F. Laboratories Inc. for contract manufacturing organization services

These entries appear in the P.F. Labs accounting records in SAP as follows (2008, the first payment in the time period reviewed, is illustrated below).

Manufacturing costs: 

10% markup: 

Intercompany recognition: 

# Exhibit 1E: Intercompany transfers between Purdue and The P.F. Laboratories Inc. for contract manufacturing organization services

The transactions related to CMO services were not settled with individual cash payments.

Based on a preliminary analysis of the intercompany account (102208 Purdue Pharma L.P.) in P.F. Labs's accounting records in SAP (SAP company code 109), the balance of the account appears to have been settled on a regular basis.

Furthermore, there were regular cash payments from PPLP, which were in excess of the charges related to the CMO services.

| Account 102208-109 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prior Year Cumulative Balance | $ (13,691,651) | $ (11,186,932) | $ (3,919,783) | $ (4,157,573) | $ (2,984,902) | $ 1,552,237 | $ 3,502,008 | $ 6,590,556 | $ 6,150,606 | $ 5,510,519 | $ 6,988,497 | $ (994,878) | |
| Debits | 42,637,294 | 66,215,261 | 28,853,185 | 31,669,646 | 26,126,457 | 29,611,533 | 13,882,859 | 12,763,040 | 3,754,677 | 1,900,759 | 78,083 | 997,132 | 258,489,927 |
| Credits | (40,132,575) | (58,948,112) | (29,090,975) | (30,496,976) | (21,589,318) | (27,661,761) | (10,794,311) | (13,202,991) | (4,394,764) | (422,781) | (8,061,459) | (6,695) | (244,802,718) |
| Ending Cumulative Balance | $ (11,186,932) | $ (3,919,783) | $ (4,157,573) | $ (2,984,902) | $ 1,552,237 | $ 3,502,008 | $ 6,590,556 | $ 6,150,606 | $ 5,510,519 | $ 6,988,497 | $ (994,878) | $ (4,442) | |
| | | | | | | | | | | | | | |
| CMO Charges | $ 10,794,832 | $ 3,798,172 | $ 1,222,995 | $ 666,280 | $ 381,294 | $ 217,444 | $ 277,690 | $ - | $ - | $ - | $ - | $ - | $ 17,358,707 |
| Shared Services Charges | 2,072,026 | 1,087,225 | 2,443,501 | 1,518,498 | 1,737,076 | 1,514,823 | 426,056 | - | 2,199,788 | - | - | - | 12,998,994 |
| Intercompany Consolidation Entries | 4,281,830 | 3,926,653 | 2,262,639 | 6,776,819 | 4,249,483 | 7,405,265 | 2,302,333 | 357,900 | 403,415 | 1,559,592 | 3,090 | - | 33,529,019 |
| Production Variance Entries | 21,033,300 | 25,387,000 | 20,247,700 | 18,509,700 | 19,408,500 | 20,154,200 | 9,178,600 | - | - | - | - | - | 133,919,000 |
| Correcting Entries | - | 23,955,950 | - | 1,450 | 50 | - | - | - | - | - | - | - | 23,957,450 |
| Cash to PPLP | 503,000 | 685,000 | - | - | - | - | - | - | 1,000,000 | - | 40,093 | 997,132 | 3,225,225 |
| Other Debits[1] | 3,952,306 | 7,375,262 | 2,676,349 | 4,196,899 | 350,054 | 319,801 | 1,698,180 | 12,405,140 | 151,474 | 341,168 | 34,900 | - | 33,501,532 |
| Total Debits | $ 42,637,294 | $ 66,215,261 | $ 28,853,185 | $ 31,669,646 | $ 26,126,457 | $ 29,611,533 | $ 13,882,859 | $ 12,763,040 | $ 3,754,677 | $ 1,900,759 | $ 78,083 | $ 997,132 | $ 258,489,927 |
| | | | | | | | | | | | | | |
| Intercompany Consolidation Entries | $ (5,002,495) | $ (3,367,354) | $ (3,050,393) | $ (4,154,123) | $ (1,972,012) | $ (5,915,669) | $ (1,228,237) | $ (468,234) | $ (415,707) | $ (39,726) | $ (3,347) | $ - | $ (25,617,298) |
| Production Variance Entries | (813,000) | - | (2,478,300) | (2,787,000) | (3,647,700) | (4,449,500) | (892,300) | - | - | - | - | - | (15,068,200) |
| Intercompany Charges / Shared Services | (2,069,871) | (3,905,640) | (3,754,480) | (1,963,387) | (2,944,526) | (3,240,348) | (77,493) | (195,964) | (1,221,429) | (90,827) | (11,433) | - | (19,475,400) |
| Intercompany Reclassification Entries | - | (24,677,176) | - | - | - | - | - | - | - | - | - | - | (24,677,176) |
| Cash from PPLP | (25,530,600) | (21,541,046) | (16,887,000) | (16,705,003) | (10,750,000) | (11,768,000) | (6,455,000) | (5,375,000) | (500,000) | - | (6,987,465) | - | (122,499,113) |
| Other Credits[1] | (6,716,609) | (5,456,896) | (2,920,801) | (4,887,063) | (2,275,080) | (2,288,244) | (2,141,281) | (7,163,793) | (2,257,628) | (292,227) | (1,059,214) | (6,695) | (37,465,531) |
| Total Credits | $ (40,132,575) | $ (58,948,112) | $ (29,090,975) | $ (30,496,976) | $ (21,589,318) | $ (27,661,761) | $ (10,794,311) | $ (13,202,991) | $ (4,394,764) | $ (422,781) | $ (8,061,459) | $ (6,695) | $(244,802,718) |

[1] "Other Debits" and "Other Credits" consist of intercompany interest as well as various other journal entries. Analysis of these entries remains ongoing.

AlixPartners    109

# Exhibit 1F: Intercompany transfers between Purdue and The Terramar Foundation, Inc. for office space

On April 13, 1998, Purdue entered into a service agreement with Terramar for office space. Pursuant to the service agreement, Purdue agreed to pay rent calculated as costs (i.e. "Expenses") plus 10%.

SERVICE AGREEMENT

SERVICE AGREEMENT, effective as of April 13, 1998 between The Terramar Foundation, Inc., a Delaware corporation ("Terramar"), and Purdue Pharma L.P., a Delaware limited partnership ("PPLP"),

W I T N E S S E T H :

WHEREAS, Terramar desires to provide facilities and services to PPLP at Terramar's offices at ████████████ ████, New York, New York; and

WHEREAS, PPLP is willing to pay for such facilities and services provided by Terramar to PPLP;

NOW, THEREFORE, it is agreed as follows:

1.  PPLP will pay for services hereunder in an amount equal to Expenses (as defined herein) plus 10% of Expenses.

# Exhibit 1F: Intercompany transfers between Purdue and The Terramar Foundation, Inc. for office space

Pursuant to the service agreement, Expenses included the following:

2.   "Expenses" means the costs and expenses incurred by Terramar on behalf of or for PPLP and associated with each of the following:

(a)   salaries of Terramar personnel whose activities include activities undertaken on behalf of PPLP;

(b)   employee benefits, payroll taxes and such other employment taxes as may be applicable with respect to the personnel identified in paragraph 2(a) above;

(c)   fees for general legal services and advice specific to the conduct of the activities undertaken by Terramar on behalf of PPLP;

(d)   travel and representation;

(e)   rent and service fees for facilities and equipment;

(f)   telecommunications;

(g)   postage, stationery and supplies;

(h)   financial and trade journals; and

(i)   other office overhead expenses associated with services and facilities provided by Terramar to PPLP; and

(j)   all sales, use and occupancy taxes on the above.

# Exhibit 1F: Intercompany transfers between Purdue and The Terramar Foundation, Inc. for office space

Between January 31, 2008 and July 31, 2018, Purdue Pharma L.P. was charged approximately $22.2 million in office space rent by Terramar.  The agreement terminated as of July 1, 2018.

| Year | Charges for Costs & Expenses | Service Charge | Total |
|------|------|------|------|
| 2008 | $ 1,443,581 | $ 144,358 | $ 1,587,939 |
| 2009 | 1,671,798 | 167,180 | 1,838,978 |
| 2010 | 1,576,459 | 157,646 | 1,734,105 |
| 2011 | 1,850,762 | 185,076 | 2,035,838 |
| 2012 | 1,788,067 | 178,807 | 1,966,874 |
| 2013 | 2,489,028 | 248,903 | 2,737,930 |
| 2014 | 2,137,612 | 213,761 | 2,351,373 |
| 2015 | 1,998,502 | 199,850 | 2,198,353 |
| 2016 | 2,100,172 | 210,017 | 2,310,189 |
| 2017 | 2,045,599 | 204,560 | 2,250,159 |
| 2018 | 1,077,073 | 107,575 | 1,184,648 |
| Total | $ 20,178,653 | $ 2,017,733 | $ 22,196,386 |

## Exhibit 1F: Intercompany transfers between Purdue and The Terramar Foundation, Inc. for office space

According to Terramar's accounting records in SAP, Terramar (SAP company code 504) charged Purdue for office space through G/L account 690100 (InterCo Charges/Credits).  The screenshot below illustrates the last few years of rent, including total rent and service charges of $22.2 million charged to Purdue since 2008.

### G/L Account Line Item Display

G/L Account      690100     InterCo Charges/Credits
Company Code     504

| CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr | Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 504 | 100003152 | 30.04.2016 | 05.05.2016 | 4 | 2016/04 | SA | 2100504 | EL 050516 52 | 690100 | GEN | Reclass Terramar expense April 2016 | 157.736,56- | USD | |
| 504 | 100003177 | 31.05.2016 | 06.06.2016 | 5 | 2016/05 | SA | 2100504 | EL 060616 40 | 690100 | GEN | Reclass Terramar expense May 2016 | 248.803,63- | USD | |
| 504 | 100003205 | 30.06.2016 | 07.07.2016 | 6 | 2016/06 | SA | 2100504 | EL 070716 43 | 690100 | GEN | Reclass Terramar expense June 2016 | 181.979,34- | USD | |
| 504 | 100003233 | 31.07.2016 | 04.08.2016 | 7 | 2016/07 | SA | 2100504 | EL 080416 46 | 690100 | GEN | Reclass Terramar expense July 2016 | 185.604,62- | USD | |
| 504 | 100003257 | 31.08.2016 | 07.09.2016 | 8 | 2016/08 | SA | 2100504 | EL 090716 46 | 690100 | GEN | Reclass Terramar expense August 2016 | 187.191,37- | USD | |
| 504 | 100003284 | 30.09.2016 | 10.10.2016 | 9 | 2016/09 | SA | 2100504 | EL 101016 55 | 690100 | GEN | Reclass Terramar expense Sept 2016 | 176.158,74- | USD | |
| 504 | 100003311 | 31.10.2016 | 03.11.2016 | 10 | 2016/10 | SA | 2100504 | EL 110316 41 | 690100 | GEN | Reclass Terramar expense Oct 2016 | 174.717,98- | USD | |
| 504 | 100003340 | 30.11.2016 | 06.12.2016 | 11 | 2016/11 | SA | 2100504 | EL 120616 40 | 690100 | GEN | Reclass Terramar expense Nov 2016 | 177.135,05- | USD | |
| 504 | 100003391 | 31.12.2016 | 23.01.2017 | 12 | 2016/12 | SA | 2100504 | EL 012317 70 | 690100 | GEN | Reclass Terramar expense Dec 2016 | 304.468,18- | USD | |
| 504 | 100003416 | 31.12.2016 | 16.02.2017 | 12 | 2016/12 | SA | 2100504 | EL 021617 83 | 690100 | GEN | Reclass Terramar expense Dec 2016 | 8.788,70- | USD | |
| 504 | 100003417 | 31.01.2017 | 21.02.2017 | 1 | 2017/01 | SA | 2100504 | EL 022117 42 | 690100 | GEN | Reclass Terramar expense Jan 2017 | 145.929,81- | USD | |
| 504 | 100003442 | 28.02.2017 | 06.03.2017 | 2 | 2017/02 | SA | 2100504 | EL 030617 37 | 690100 | GEN | Reclass Terramar expense Feb 2017 | 182.954,71- | USD | |
| 504 | 100003471 | 31.03.2017 | 06.04.2017 | 3 | 2017/03 | SA | 2100504 | EL 040617 48 | 690100 | GEN | Reclass Terramar expense March 2017 | 159.764,66- | USD | |
| 504 | 100003502 | 30.04.2017 | 04.05.2017 | 4 | 2017/04 | SA | 2100504 | EL 050417 37 | 690100 | GEN | Reclass Terramar expense April 2017 | 246.810,27- | USD | |
| 504 | 100003528 | 31.05.2017 | 05.06.2017 | 5 | 2017/05 | SA | 2100504 | HS 0517 | 690100 | GEN | Reclass Terramar expense May 2017 | 193.961,33- | USD | |
| 504 | 100003548 | 30.06.2017 | 04.07.2017 | 6 | 2017/06 | SA | 2100504 | HS 0617 | 690100 | GEN | Reclass Terramar expense June 2017 | 208.627,57- | USD | |
| 504 | 100003580 | 31.07.2017 | 04.08.2017 | 7 | 2017/07 | SA | 2100504 | HS 0717 | 690100 | GEN | Reclass Terramar expense July 2017 | 190.375,70- | USD | |
| 504 | 100003610 | 31.08.2017 | 07.09.2017 | 8 | 2017/08 | SA | 2100504 | HS 0817 | 690100 | GEN | Reclass Terramar expense August 2017 | 188.631,41- | USD | |
| 504 | 100003647 | 30.09.2017 | 05.10.2017 | 9 | 2017/09 | SA | 2100504 | HS 0917 | 690100 | GEN | Reclass Terramar expense September 2017 | 168.649,99- | USD | |
| 504 | 100003677 | 31.10.2017 | 07.11.2017 | 10 | 2017/10 | SA | 2100504 | HS 1017 | 690100 | GEN | Reclass Terramar expense October 2017 | 166.550,69- | USD | |
| 504 | 100003701 | 30.11.2017 | 06.12.2017 | 11 | 2017/11 | SA | 2100504 | HS 1117 | 690100 | GEN | Reclass Terramar expense November 2017 | 230.315,31- | USD | |
| 504 | 100003729 | 31.12.2017 | 15.01.2018 | 12 | 2017/12 | SA | 2100504 | HS 1217 | 690100 | GEN | Reclass Terramar expense December 2017 | 210.656,41- | USD | |
| 504 | 100003753 | 31.12.2017 | 25.01.2018 | 12 | 2017/12 | SA | 2100504 | HS 1217 | 690100 | GEN | Reclass Terramar expense December 2017 | 43.048,52 | USD | |
| 504 | 100003791 | 31.01.2018 | 23.02.2018 | 1 | 2018/01 | SA | 2100504 | HS 0118 | 690100 | GEN | Reclass Terramar expense January 2018 | 186.544,29- | USD | |
| 504 | 100003814 | 28.02.2018 | 06.03.2018 | 2 | 2018/02 | SA | 2100504 | HS 0218 | 690100 | GEN | Reclass Terramar expense February 2018 | 179.388,73- | USD | |
| 504 | 100003841 | 31.03.2018 | 06.04.2018 | 3 | 2018/03 | SA | 2100504 | HS 0318 | 690100 | GEN | #REF! | 195.599,45- | USD | |
| 504 | 100003868 | 30.04.2018 | 04.05.2018 | 4 | 2018/04 | SA | 2100504 | RB 0418 | 690100 | GEN | Reclass Terramar expense April 2018 | 186.384,07- | USD | |
| 504 | 100003918 | 31.05.2018 | 05.06.2018 | 5 | 2018/05 | SA | 2100504 | | 690100 | GEN | Reclass Terramar May 2018 | 216.856,27- | USD | |
| 504 | 100003947 | 30.06.2018 | 10.07.2018 | 6 | 2018/06 | SA | 2100504 | | 690100 | GEN | Reclass Terramar June 2018 | 219.855,89- | USD | |
| * | | | | | | | | | | | | 22.196.386,24- | USD | |

# Exhibit 1F: Intercompany transfers between Purdue and The Terramar Foundation, Inc. for office space

Per Purdue's internal analysis of office space charges, the amount that Terramar charged to Purdue for office space was recorded as cost plus a 10% service charge.

A 2018 internal analysis (shown below) shows $1.2 million in rent billed from Terramar, which reconciles to SAP.

| 2018 | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Terramar (504) To PPLP (208) | JAN | FEB | MAR | APRIL | MAY | JUNE | JULY | AUG | SEPT | OCT | NOV | DEC | | TOTAL |
| Trial Bal | 169,604 | 163,081 | 177,817 | 169,440 | 197,142 | 199,989 | | | | | | | | 1,077,073 |
| **ID   Less Items not Billed** | | | | | | | | | | | | | | 0 |
| 608461 Legal 608461 Corp Litigation | - | - | - | - | - | - | | | | | | | | 0 |
| 608470 Legal 608470 Legal Other | - | - | - | - | - | - | | | | | | | | 0 |
| 608450 Acct Fees External HS 608450 | - | - | - | - | - | - | | | | | | | | 0 |
| 640000 Contributions 640000 | - | - | - | - | - | - | | | | | | | | 0 |
| 611615 Community Rel Supp. 611615 | - | - | - | - | - | - | | | | | | | | 0 |
| 800400 Federal Taxes 800400 | - | - | - | - | - | - | | | | | | | | 0 |
| 800401 Federal Taxes current year 800401 | - | - | - | - | - | - | | | | | | | | 0 |
| 800405 State Taxes 800405 | - | - | - | - | - | - | | | | | | | | 0 |
| 800407 State Taxes current year 800407 | - | - | - | - | - | - | | | | | | | | 0 |
| | | | | | | | | | | | | | | 0 |
| Prior period adj & Fixed Asset adj | | | | | | | | | | | | | | 0 |
| **Adjusted Total** | 169,603.90 | 163,080.66 | 177,817.00 | 169,440.00 | 197,142.00 | 199,989.00 | - | - | - | - | - | - | | 1,077,072.56 |
| Mark-Up 10% | 16,960.39 | 16,308.07 | 17,781.70 | 16,944.00 | 19,714.20 | 19,867.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 107,575.36 |
| **TOTAL BILLING** | **186,564.29** | **179,388.73** | **195,598.70** | **186,384.00** | **216,856.20** | **219,856.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | | **1,184,648** |
| 504-690100-2100504 Credit | | | | | | | | | | | | | | |
| 504-102208  Debit | | | | | | | | | | | | | | |
| 208-690100-2100208 DEBIT | | | | | | | | | | | | | | |
| 208-102504  CREDIT | | | | | | | | | | | | | | |

## Exhibit 1F: Intercompany transfers between Purdue and The Terramar Foundation, Inc. for office space

According to SAP, Terramar (SAP company code 504) charged Purdue $1.6 and $1.2 million for office space in 2008 and 2018, respectively, through G/L account 690100 (InterCo Charges/Credits).

G/L Account    690100    InterCo Charges/Credits
Company Code    504

| CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr |
|------|-----------|-----------|-----------|--------|-----------|------|----------|-----------|---------|-----------|------|---------------------|-------|
| 504 | 100000580 | 31.01.2008 | 20.02.2008 | 1 | 2008/01 | SA | 2100504 | EL 22008 20 | 690100 | GEN | Reclass Terramar expense to PPLP Jan 08 | 106.981,85- | USD |
| 504 | 100000601 | 29.02.2008 | 06.03.2008 | 2 | 2008/02 | SA | 2100504 | CK 030608 TR | 690100 | GEN | Reclass Terramar expense to PPLP Feb 08 | 119.786,61- | USD |
| 504 | 100000625 | 31.03.2008 | 03.04.2008 | 3 | 2008/03 | SA | 2100504 | CK 040308 TR | 690100 | GEN | Reclass Terramar expense to PPLP Mar 08 | 138.954,78- | USD |
| 504 | 100000646 | 30.04.2008 | 06.05.2008 | 4 | 2008/04 | SA | 2100504 | CK 050608 TR | 690100 | GEN | Reclass Terramar expense to PPLP Apr 08 | 105.546,68- | USD |
| 504 | 100000665 | 30.05.2008 | 03.06.2008 | 5 | 2008/05 | SA | 2100504 | CK 060308 TR | 690100 | GEN | Reclass Terramar expense to PPLP May 08 | 128.479,16- | USD |
| 504 | 100000666 | 30.05.2008 | 03.06.2008 | 5 | 2008/05 | SA | 2100504 | CK 060308 TR | 690100 | GEN | Reclass Terramar expense to PPLP May 08 | 128.479,16- | USD |
| 504 | 100000667 | 03.06.2008 | 03.06.2008 | 6 | 2008/06 | AB | 2100504 | CK 060308 TR | 690100 | GEN | Reclass Terramar expense to PPLP May 08 | 128.479,16 | USD |
| 504 | 100000668 | 30.05.2008 | 03.06.2008 | 6 | 2008/06 | SA | 2100504 | CK 060308 TR | 690100 | GEN | Reclass Terramar expense to PPLP May 08 | 128.479,16- | USD |
| 504 | 100000669 | 30.05.2008 | 03.06.2008 | 5 | 2008/05 | SA | 2100504 | CK 060308 TR CR | 690100 | GEN | Reclass Terramar expense to PPLP May 08 | 128.479,16 | USD |
| 504 | 100000691 | 30.06.2008 | 03.07.2008 | 6 | 2008/06 | SA | 2100504 | CK 070308 TR | 690100 | GEN | Reclass Terramar expense to PPLP June 08 | 161.849,77- | USD |
| 504 | 100000711 | 31.07.2008 | 06.08.2008 | 7 | 2008/07 | SA | 2100504 | CK 073108 TR | 690100 | GEN | Reclass Terramar expense to PPLP July 08 | 123.835,44- | USD |
| 504 | 100000729 | 29.08.2008 | 05.09.2008 | 8 | 2008/08 | SA | 2100504 | CK 082908 TR | 690100 | GEN | Reclass Terramar expense to PPLP Aug 08 | 129.353,13- | USD |
| 504 | 100000751 | 30.09.2008 | 06.10.2008 | 9 | 2008/09 | SA | 2100504 | CK 093008 TR | 690100 | GEN | Reclass Terramar expense to PPLP Sep 08 | 123.709,92- | USD |
| 504 | 100000765 | 31.10.2008 | 05.11.2008 | 10 | 2008/10 | SA | 2100504 | CK 103108 TR | 690100 | GEN | Reclass Terramar expense to PPLP Oct 08 | 147.334,35- | USD |
| 504 | 100000781 | 26.11.2008 | 03.12.2008 | 11 | 2008/11 | SA | 2100504 | CK 112608 TR | 690100 | GEN | Reclass Terramar expense to PPLP Nov 08 | 124.657,04- | USD |
| 504 | 100000823 | 31.12.2008 | 27.01.2009 | 12 | 2008/12 | SA | 2100504 | CK 123108 TR | 690100 | GEN | Reclass Terramar expense to PPLP Dec 08 | 177.450,66- | USD |
| * | | | | | | | | | | | | 1.587.939,39- | USD |

**G/L Account Line Item Display**

G/L Account    690100    InterCo Charges/Credits
Company Code    504

| CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr | Order |
|------|-----------|-----------|-----------|--------|-----------|------|----------|-----------|---------|-----------|------|---------------------|-------|-------|
| 504 | 100003791 | 31.01.2018 | 23.02.2018 | 1 | 2018/01 | SA | 2100504 | HS 0118 | 690100 | GEN | Reclass Terramar expense January 2018 | 186.564,29- | USD | |
| 504 | 100003814 | 28.02.2018 | 06.03.2018 | 2 | 2018/02 | SA | 2100504 | HS 0218 | 690100 | GEN | Reclass Terramar expense February 2018 | 179.388,73- | USD | |
| 504 | 100003841 | 31.03.2018 | 06.04.2018 | 3 | 2018/03 | SA | 2100504 | HS 0318 | 690100 | GEN | #REF! | 195.599,45- | USD | |
| 504 | 100003868 | 30.04.2018 | 04.05.2018 | 4 | 2018/04 | SA | 2100504 | RB 0418 | 690100 | GEN | Reclass Terramar expense April 2018 | 186.384,07- | USD | |
| 504 | 100003918 | 31.05.2018 | 05.06.2018 | 5 | 2018/05 | SA | 2100504 | | 690100 | GEN | Reclass Terramar May 2018 | 216.856,27- | USD | |
| 504 | 100003947 | 30.06.2018 | 10.07.2018 | 6 | 2018/06 | SA | 2100504 | | 690100 | GEN | Reclass Terramar June 2018 | 219.855,89- | USD | |
| * | | | | | | | | | | | | 1.184.648,70- | USD | |

# Exhibit 1F: Intercompany transfers between Purdue and The Terramar Foundation, Inc. for office space

Cash payments were recognized as follows on Purdue Pharma L.P.'s books (SAP company code 208).  The July 2018 cash payment is illustrated below.

| Company | Account Number | Account Description | DR | CR |
|---|---|---|---|---|
| 208 | 100010 | Cash Concentration | | $ (943,039) |
| 208 | 102504 | Terramar Foundation | $ 943,039 | |
| | | | | |
| 504 | 100010 | Cash Concentration | $ 943,039 | |
| 504 | 102208 | Purdue Pharma L.P. | | $ (943,039) |

208: Purdue Pharma L.P.
504: Terramar Foundation Inc.

# Exhibit 1F: Intercompany transfers between Purdue and The Terramar Foundation, Inc. for office space

Terramar (SAP company code 504) charged Purdue through G/L account 102208.  The balance in the account accrued, but was partially paid off periodically such that the cumulative balance never exceeded $1 million.  The July 2018 cash payment from PPLP to Terramar is illustrated below as it closed all activity relating to office space payments.[1]





[1] Per Purdue, PPLP settled to cash partial amounts of the outstanding account activity in June and July 2018 for identical amounts: $943,038.77

**AlixPartners**    117

# Exhibit 1F: Intercompany transfers between Purdue and The Terramar Foundation, Inc. for office space

SAP contains support for the May and June 2018 rent charges to PPLP that was settled as part of the July 2018 payment.

G/L Account        102208      Purdue Pharma L.P.
Company Code       504

| CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 504 | 100003911 | 31.05.2018 | 31.05.2018 | 5 | 2018/05 | SA | | EXPENSITE EXP | 102208 | GEN | | 4.481,37- | USD |
| 504 | 100003912 | 31.05.2018 | 31.05.2018 | 5 | 2018/05 | RC | | | 102208 | GEN | Reconciliation Posting CO | 430,86- | USD |
| 504 | 100003913 | 31.12.2017 | 01.06.2018 | 12 | 2017/12 | SA | | RK 1217 33 | 102208 | GEN | LCD 12.31.2017 | 55.449,46- | USD |
| 504 | 100003909 | 31.05.2018 | 01.06.2018 | 5 | 2018/05 | SA | | CWS | 102208 | GEN | | 77.605,75- | USD |
| 504 | 1900005737 | 01.06.2018 | 01.06.2018 | 6 | 2018/06 | KR | | JBS060118 | 102208 | GEN | | 5.069,94- | USD |
| 504 | 1900005738 | 01.06.2018 | 01.06.2018 | 6 | 2018/06 | KR | | CABRALD060118 | 102208 | GEN | | 101,92- | USD |
| 504 | 100003915 | 03.06.2018 | 04.06.2018 | 6 | 2018/06 | SA | | CWS | 102208 | GEN | | 1.099,24- | USD |
| 504 | 100003917 | 31.05.2018 | 05.06.2018 | 5 | 2018/05 | SA | | LMT 518 | 102208 | GEN | | 2.607,84- | USD |
| 504 | 100003918 | 31.05.2018 | 05.06.2018 | 5 | 2018/05 | SA | | | 102208 | GEN | | 216.856,27 | USD |
| 504 | 100003919 | 31.01.2018 | 07.06.2018 | 1 | 2018/01 | SA | | RK 0118 01 | 102208 | GEN | LCD 01.31.2018 | 73,90 | USD |
| 504 | 100003919 | 31.01.2018 | 07.06.2018 | 1 | 2018/01 | SA | | RK 0118 01 | 102208 | GEN | LCD 01.31.2018 | 0,76- | USD |
| 504 | 100003919 | 31.01.2018 | 07.06.2018 | 1 | 2018/01 | SA | | RK 0118 01 | 102208 | GEN | LCD 01.31.2018 | 26,35- | USD |
| 504 | 100003921 | 10.06.2018 | 11.06.2018 | 6 | 2018/06 | SA | | CWS | 102208 | GEN | | 17,74- | USD |
| 504 | 1900005740 | 15.06.2018 | 15.06.2018 | 6 | 2018/06 | KR | | JBS061518 | 102208 | GEN | | 5.039,48- | USD |
| 504 | 1900005745 | 15.06.2018 | 15.06.2018 | 6 | 2018/06 | KR | | CABRALD061518 | 102208 | GEN | | 101,92- | USD |
| 504 | 100003923 | 17.06.2018 | 18.06.2018 | 6 | 2018/06 | SA | | CWS | 102208 | GEN | | 27.211,17- | USD |
| 504 | 100003925 | 24.06.2018 | 25.06.2018 | 6 | 2018/06 | SA | | CWS | 102208 | GEN | | 9.910,67- | USD |
| 504 | 100003926 | 30.06.2018 | 25.06.2018 | 6 | 2018/06 | SA | | EL 062518 4 | 102208 | GEN | 06/2018 Cigna Medical Charges | 4.528,05- | USD |
| 504 | 100003926 | 30.06.2018 | 25.06.2018 | 6 | 2018/06 | SA | | EL 062518 4 | 102208 | GEN | 06/2018 Cigna Dental Charges | 635,39- | USD |
| 504 | 100003926 | 30.06.2018 | 25.06.2018 | 6 | 2018/06 | SA | | EL 062518 4 | 102208 | GEN | 06/2018 Cigna Drug Charges | 1.322,80- | USD |
| 504 | 100003928 | 27.06.2018 | 28.06.2018 | 6 | 2018/06 | SA | | CWS | 102208 | GEN | | 651.376,23 | USD |
| 504 | 100003929 | 27.06.2018 | 28.06.2018 | 6 | 2018/06 | SA | | CWS | 102208 | GEN | | 943.038,77- | USD |
| 504 | 100003930 | 29.06.2018 | 29.06.2018 | 6 | 2018/06 | SA | | | 102208 | GEN | | 389,00- | USD |
| 504 | 1900005743 | 29.06.2018 | 29.06.2018 | 6 | 2018/06 | KR | | JBS062918 | 102208 | GEN | | 5.083,62- | USD |
| 504 | 1900005744 | 29.06.2018 | 29.06.2018 | 6 | 2018/06 | KR | | CABRALD062918 | 102208 | GEN | | 101,92- | USD |
| 504 | 100003936 | 30.06.2018 | 30.06.2018 | 6 | 2018/06 | RC | | EXPENSITE EXP | 102208 | GEN | Reconciliation Posting CO | 430,86- | USD |
| 504 | 100003937 | 30.06.2018 | 30.06.2018 | 6 | 2018/06 | SA | | EXPENSITE EXP | 102208 | GEN | | 803,64- | USD |
| 504 | 100003934 | 30.06.2018 | 02.07.2018 | 6 | 2018/06 | SA | | CWS | 102208 | GEN | | 25.616,08- | USD |
| 504 | 100003943 | 30.06.2018 | 02.07.2018 | 6 | 2018/06 | SA | | LI 618 | 102208 | GEN | To rec adj for Retirement Admin Fee - June | 115,00- | USD |
| 504 | 100003938 | 30.06.2018 | 03.07.2018 | 6 | 2018/06 | SA | | LMT 618 | 102208 | GEN | | 32.068,32- | USD |
| 504 | 100003947 | 30.06.2018 | 10.07.2018 | 6 | 2018/06 | SA | | | 102208 | GEN | | 219.855,89 | USD |
| 504 | 100003948 | 30.06.2018 | 11.07.2018 | 6 | 2018/06 | SA | | EL 071118 36 | 102208 | GEN | | 37.500,00- | USD |
| 504 | 100003949 | 30.06.2018 | 11.07.2018 | 6 | 2018/06 | SA | | EL 071118 37 | 102208 | GEN | | 37.500,00 | USD |
| 504 | 1700000042 | 15.09.2003 | 05.06.2149 | 9 | 2003/09 | KA | | 77 | 102208 | GEN | | 395,34 | USD |
| 504 | 1900001022 | 15.09.2003 | 05.06.2149 | 9 | 2003/09 | KR | | 77 | 102208 | GEN | | 395,34- | USD |
| 504 | 1700000043 | 01.10.2003 | 14.08.2151 | 10 | 2003/10 | KA | | 10A0465029 | 102208 | GEN | | 155,04 | USD |
| 504 | 1900001028 | 01.10.2003 | 14.08.2151 | 10 | 2003/10 | KR | | 10A0465029 | 102208 | GEN | | 155,04- | USD |
| ● | | | | | | | | | | | | 749.950,23 | USD |

Note: PPLP also provided cash payments to various entities for charges relating to insurance, fleet expenses, pensions, travel and entertainment, etc. Per discussions with Purdue, no formal agreements exist for these arrangements. Charges/cash payments for these other items represent the remaining portion of the activity in PPLP's account (102208) in Terramar's books (SAP company code 504).

AlixPartners    118

# Exhibit 1F: Intercompany transfers between Purdue and The Terramar Foundation, Inc. for office space

Rent charges and payments can be observed in the G/L account activity of account 102208 on Terramar's books (SAP company code 504). The debits to the account (consisting mostly of rent charges) are netted by credit entries (consisting mostly of cash payments) that result in a relatively low cumulative account balance.

| Account 102208-504 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prior Year Cumulative Balance | $ 260,091 | $ 562,179 | $ 621,822 | $ 710,642 | $ 874,613 | $ 1,041,022 | $ 341,723 | $ 298,964 | $ 544,559 | $ 807,406 | $ 826,722 | $ (435,243) | |
| Debits | 2,200,268 | 1,898,269 | 1,795,581 | 2,133,488 | 2,172,940 | 2,914,298 | 2,561,180 | 2,303,609 | 2,626,039 | 2,443,581 | 2,441,573 | 562,783 | 26,053,609 |
| Credits | (1,898,180) | (1,838,625) | (1,706,761) | (1,969,517) | (2,006,531) | (3,613,597) | (2,603,939) | (2,058,014) | (2,363,192) | (2,424,265) | (3,703,538) | (160,012) | (26,346,172) |
| Ending Cumulative Balance | $ 562,179 | $ 621,822 | $ 710,642 | $ 874,613 | $ 1,041,022 | $ 341,723 | $ 298,964 | $ 544,559 | $ 807,406 | $ 826,722 | $ (435,243) | $ (32,472) | |
| | | | | | | | | | | | | | |
| Rent Charges | $ 1,587,939 | $ 1,838,978 | $ 1,734,105 | $ 2,035,838 | $ 1,966,874 | $ 2,737,930 | $ 2,351,373 | $ 2,198,353 | $ 2,310,188 | $ 2,250,159 | $ 1,184,649 | $ - | $ 22,196,386 |
| Other Non-Rent Debits | 612,329 | 59,291 | 61,476 | 97,650 | 206,067 | 176,368 | 209,807 | 105,256 | 315,851 | 193,422 | 1,256,924 | 562,783 | 3,857,223 |
| Total Debits | 2,200,268 | 1,898,269 | 1,795,581 | 2,133,488 | 2,172,940 | 2,914,298 | 2,561,180 | 2,303,609 | 2,626,039 | 2,443,581 | 2,441,573 | 562,783 | 26,053,609 |
| | | | | | | | | | | | | | |
| Cash Payments | $ (1,449,529) | $ (1,468,122) | $ (1,561,565) | $ (1,667,668) | $ (1,695,047) | $ (3,311,540) | $ (2,087,735) | $ (1,586,570) | $ (1,765,138) | $ (1,909,534) | $ (2,661,342) | $ (5,242) | $ (21,169,032) |
| Rent Adjustments/Reversals | (256,958) | - | - | - | - | - | - | - | - | (43,069) | (206,130) | | (506,157) |
| Other Non-Cash Credits | (191,692) | (370,503) | (145,196) | (301,849) | (311,485) | (302,057) | (516,204) | (471,444) | (598,055) | (471,662) | (836,066) | (154,770) | (4,670,983) |
| Total Credits | $ (1,898,180) | $ (1,838,625) | $ (1,706,761) | $ (1,969,517) | $ (2,006,531) | $ (3,613,597) | $ (2,603,939) | $ (2,058,014) | $ (2,363,192) | $ (2,424,265) | $ (3,703,538) | $ (160,012) | $ (26,346,172) |

Note: Other non-rent debits includes items paid by PPLP in the ordinary course of business such as insurance, fleet expenses, pensions, travel and entertainment, etc. Other non-cash credits includes intercompany settlements rather than settlements to cash.

# Exhibit 1F: Intercompany transfers between Purdue and The Terramar Foundation, Inc. for office space

The table below provides further details of the rent charges incurred per year. The majority of the activity between Terramar and PPLP is for rent payments that were settled in cash.

| SAP Company Code | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Terramar (504) To PPLP (208) Net Rent Charges Incurred per Year | $1,587,939 | $1,838,978 | $1,734,105 | $2,035,838 | $1,966,874 | $2,737,930 | $2,351,373 | $2,198,353 | $2,310,188 | $2,250,159 | $1,184,649 | $0 | $22,196,386 |
| YE Cumulative Balance | $562,179 | $621,822 | $710,642 | $874,613 | $1,041,022 | $341,723 | $298,964 | $544,559 | $807,406 | $826,722 | ($435,243) | ($32,472) | |

| Year | Rent Charges | Debits | Chrgs/Dr | Cash Settlement | Credits | Cash/Cr |
|---|---|---|---|---|---|---|
| 2008 | $ 1,844,898 | $ 2,200,268 | 84% | $ 1,449,529 | $ 1,898,180 | 76% |
| 2009 | 1,838,978 | 1,898,269 | 97% | 1,468,122 | 1,838,625 | 80% |
| 2010 | 1,734,105 | 1,795,581 | 97% | 1,561,565 | 1,706,761 | 91% |
| 2011 | 2,035,838 | 2,133,488 | 95% | 1,667,668 | 1,969,517 | 85% |
| 2012 | 1,966,874 | 2,172,940 | 91% | 1,695,047 | 2,006,531 | 84% |
| 2013 | 2,737,930 | 2,914,298 | 94% | 3,311,540 | 3,613,597 | 92% |
| 2014 | 2,351,373 | 2,561,180 | 92% | 2,087,735 | 2,603,939 | 80% |
| 2015 | 2,198,353 | 2,303,609 | 95% | 1,586,570 | 2,058,014 | 77% |
| 2016 | 2,310,188 | 2,626,039 | 88% | 1,765,138 | 2,363,192 | 75% |
| 2017 | 2,293,228 | 2,443,581 | 94% | 1,909,534 | 2,424,265 | 79% |
| 2018 | 1,390,779 | 2,441,573 | 57% | 2,661,342 | 3,703,538 | 72% |
| 2019 | - | 562,783 | 0% | 5,242 | 160,012 | 3% |
| Total | $22,702,543 | $26,053,609 | 87% | $21,169,032 | $26,346,172 | 80% |
| Adj. | (506,157) | (506,157) | | - | (506,157) | |
| Total | $22,196,386 | $25,547,452 | 87% | $21,169,032 | $25,840,015 | 82% |

The table to the left provides further details of the rent charges incurred per year. As shown, the rent charges represent the majority of debits in the account (approximately 87% of activity between 2008-2009). The remaining debit activity includes items paid for by PPLP for goods and services such as insurance, fleet expenses, pensions, travel and entertainment, etc. Likewise, the majority of the credits in the account correspond to settlements to cash (82% of activity between 2008-2019), with the remaining credit activity including intercompany settlements rather than cash settlements.

The adjustment shown reconciles the effect of 2 duplicative entries for the May 2008 $128,479 rent charge, an incorrect July 2018 $206,130.39 rent charge that was reversed in August 2018 as well as an adjustment of $43,069 for December 2017. The adjustment is made in order to match the SAP-verified total sum of rent charges incurred between 2008-2019. The duplicative entries net to zero through intercompany corrections.[1]

---

[1]As explained in the paragraph above regarding adjustments to the intercompany activity, the following lines reconcile the rent charge amounts:
 - $1,844,897.71 – ($128,479.16 * 2) = $1,587,939.39 (2008)
 - $2,293,227.85 - $43,068.52 = $2,250,159.33 (2017)
 - $1,390,779.09 - $206,130.39 = $1,184,648.70 (2018)

# Exhibit 1G: Intercompany transfers between Purdue and TXP Services Inc. for financial and tax services

On January 1, 2008, Purdue entered into a tax services agreement with TXP, the service provider.

## TAX SERVICES AGREEMENT

This Tax Services Agreement (the "Agreement") effective as of January 1, 2008 by

and between Purdue Pharma L.P., a Delaware limited partnership ("PPLP"), and TXP

Services Inc., a Delaware corporation ("TXP"),

### W I T N E S S E T H :

WHEREAS, TXP is engaged in the tax services business; and

WHEREAS, PPLP wishes to engage TXP to perform tax services in support of

PPLP's business;

NOW, THEREFORE, in consideration of the premises and of the mutual agreements

hereinafter contained, the parties hereto agree as follows:

1.     Direction of Services.  At all times the services provided by TXP to PPLP

# Exhibit 1G: Intercompany transfers between Purdue and TXP Services Inc. for financial and tax services

Pursuant to this agreement, Purdue agreed to pay costs and expenses incurred by TXP plus a service charge of 10%.

4.    <u>Invoices and Payment</u>.

(a)    Within thirty (30) days of the last day of each calendar quarter ending on the last day of each March, June, September and December (each a "Calendar Quarter"), TXP shall submit to PPLP an invoice summarizing the costs and expenses incurred by TXP in providing its services hereunder during such Calendar Quarter and containing a service charge in the amount of ten percent (10%) of such costs and expenses.

## Exhibit 1G: Intercompany transfers between Purdue and TXP Services Inc. for financial and tax services

In July 2018, Purdue entered into a new services agreement with TXP on a fixed-fee basis.

Services Agreement
DCG & T&E, Finance & Accounting Services, Payroll, Taxation, Accounts Payable, Cash Management and Insurance

PURDUE PHARMA L.P. AND TXP SERVICES INC.

THIS Services Agreement ("Services Agreement") is effective as of July 1, 2018 ("Effective Date") by and between Purdue Pharma L.P. ("Purdue") and TXP Services Inc. ("TXP").

3. Compensation: TXP's fee for services performed under this Services Agreement from July 1, 2018 through December 31, 2018 (the "2018 Fixed Fee") shall be ███████. TXP's fee for services performed under this Services Agreement in 2019 and thereafter shall comprise:

(a) A fixed fee representing the amount payable for services provided in a given calendar year (the "Fixed Fee"). The Fixed Fee in 2019 shall be ███████. The Fixed Fee in 2020 shall be equal to the Fixed Fee for 2019 year increased by ███. The Fixed Fee in 2021 and thereafter will be determined in the annual budget process as set forth at the end of this Section 3.

# Exhibit 1G: Intercompany transfers between Purdue and TXP Services Inc. for financial and tax services

The July 2018 services agreement was later amended on August 8, 2019 to amend, among other clauses, the fixed fee for 2019 services to be rendered.

## AMENDMENT TO SERVICES AGREEMENT

This AMENDMENT TO SERVICES AGREEMENT (this "Amendment"), dated as of August [8], 2019 (the "Effective Date"), is entered into by and between Purdue Pharma L.P., a Delaware limited partnership ("PPLP"), and TXP Services Inc., a Delaware corporation ("TXP"), and amends that certain Services Agreement DCG & T&E, Finance & Accounting Services, Payroll, Taxation, Accounts Payable, Cash Management and Insurance by and between PPLP and TXP effective as of July 1, 2018 (the "Services Agreement"). Capitalized terms used herein and not otherwise defined herein shall have the meanings given to such terms in the Services Agreement.

3.    Compensation.  Effective as of the Effective Date, Section 3 of the Services Agreement is hereby amended to:

(a)    delete and replace in its entirety the number "██████████" in the second sentence of subsection (a) thereof with: "██████████";

## Exhibit 1G: Intercompany transfers between Purdue and TXP Services Inc. for financial and tax services

From January 1, 2008 to December 31, 2018, Purdue was charged $18.6 million by TXP pursuant to the tax services agreements (costs and expenses plus service charges), including markups of $1.4 million.[1]  As of September 15, 2019, TXP had charged Purdue $2.6 million for tax services under the fixed-fee arrangement, plus other amounts due under the July 2018 Services Agreement, as amended.

| Year | Cost & Expenses | Markups | Total Charges for Financial & Tax Services |
|---|---|---|---|
| 2008 | $      943,966 | $      94,397 | $    1,038,363 |
| 2009 | 883,035 | 88,304 | 971,339 |
| 2010 | 1,705,741 | 170,574 | 1,876,315 |
| 2011 | 1,735,277 | 173,528 | 1,908,805 |
| 2012 | 1,700,502 | 170,050 | 1,870,552 |
| 2013 | 1,681,641 | 168,164 | 1,849,805 |
| 2014 | 1,148,142 | 114,841 | 1,262,983 |
| 2015 | 1,114,770 | 111,477 | 1,226,247 |
| 2016 | 1,270,694 | 117,502 | 1,388,196 |
| 2017 | 1,413,877 | 141,388 | 1,555,265 |
| 2018 | 2,418,975 | 83,937 | 2,502,912 |
| 2019 | 2,559,793 | - | 2,559,793 |
| **Total** | **$ 18,576,413** | **$ 1,434,162** | **$ 20,010,575** |

[1]In addition, beginning in 2018 up to September 15, 2019, TXP received $787,783 from Rhodes Tech and $542,778 from Rhodes Pharma. TXP also paid Rhodes Tech $2,750 between 2009 and 2010. No other payments from TXP to Rhodes entities were observed between January 1, 2008 and September 15, 2019.

**AlixPartners**    125

# Exhibit 1G: Intercompany transfers between Purdue and TXP Services Inc. for financial and tax services

According to PPLP's accounting records in SAP, the "Purdue bank group" of companies[1] was charged through G/L accounts 793160 (TXP Cost Assessment) and 793170 (TXP Mark Up) for financial and tax services. The amounts for 2008 and 2017 are illustrated below.





[1]The Purdue bank group of companies includes SAP company codes 208, 211, 213, 219, 225, 231, 240, 241, 256, 257, 258, 307, 313, and 318.

AlixPartners    126

# Exhibit 1G: Intercompany transfers between Purdue and TXP Services Inc. for financial and tax services

The methodology for allocating costs to Purdue changed in late 2018, necessitating manual journal entries to true-up the amount due from Purdue.  The approved tie-out schedules detailing these manual entries is illustrated below (and on the next slide).

**TXP Services, Inc.**
**2018 Actual**

| PPLP and Associated Companies | 2300415 Treasury P3 | 2301415 Tax P5 | 2305415 Credit & Collections P6 | 2331415 Accounting Svc P7 | 2333415 Payroll P9 | 2334415 Accounts Payable P11 | 2350415 Corp. Procurement P13 | Total | Already assessed (Through Old TXP Assessment) Secondaries | |
|---|---|---|---|---|---|---|---|---|---|---|
| 208 | $ 239,420.84 | $ 583,292.21 | $ 33,032.87 | $ 249,930.54 | $ 167,314.88 | $ 193,757.02 | $ 82,563.96 | $ 1,549,312.31 | 851,100.37 | |
| 211 | - | 2,000.00 | - | - | - | 141.17 | - | 2,141.17 | | |
| 219 | - | - | - | 79,930.13 | 88,831.77 | 6,688.14 | | 175,450.04 | | |
| 225 | - | 2,000.00 | - | | 282.34 | - | | 2,282.34 | 713.69 | |
| 231 | - | 2,000.00 | - | | 2,500.00 | 494.10 | - | 4,994.10 | 713.69 | |
| 241 | - | - | | | 3,246.93 | - | | 3,246.93 | - | |
| 256 Imbrium Therapeutics L.P. | - | - | | | 2,816.19 | 35.29 | - | 2,851.48 | - | |
| 257 Greenfield BioVentures LP | - | - | | | 2,500.00 | | | 2,500.00 | - | |
| 313 | - | - | - | | - | 882.32 | - | 882.32 | - | |
| 338 | - | - | | | 22,115.38 | 37,057.35 | 2,075.63 | 61,248.37 | - | |
| 418 | - | - | - | | | | | - | - | |
| Rhodes Balancing Figure (1) | 35,399.23 | 177,243.11 | 66,064.89 | 21,067.21 | 79,109.47 | 131,742.72 | 15,688.43 | 526,815.06 | | 1,564,688.81 |
| Charge to Company 208 | 274,820.07 | 767,035.32 | 99,097.75 | 270,997.75 | 356,286.06 | 456,471.01 | 107,016.16 | 2,331,724.13 | 852,527.75 | (85,492.43) Credit for Tax Services - actuals less than previous assessment |
| 307 | | | 128,168.69 | - | 2,500.00 | 34,798.62 | - | 165,467.31 | - | 1,479,196.38 A |
| Subtotal PPLP | 274,820.07 | 767,035.32 | 227,266.44 | 270,997.75 | 358,786.06 | 491,269.63 | 107,016.16 | 2,497,191.43 | 852,527.75 | 1,644,663.68 / 713.71 B |

(1) Chargeback for Rhodes above represent fixed at the 2018 amounts agreed to by Jon Lowne and David Fogel. The "balancing figure" represents the charge to PPLP to cover the charges that would have been charged to Rhodes using the current methodologies for billing.

A 1,479,196.38
B 713.72
J/E 1,478,482.66 (2)

# Exhibit 1G: Intercompany transfers between Purdue and TXP Services Inc. for financial and tax services

Examples from the 2018 cost allocation tie-out (cont.).

**Tax**
**2301415**

| | | 2018 Actuals | 2018 LE | Favorable (Unfavorable) |
|---|---|---|---|---|
| 603000 | Salaries - Exempt | 710,992.18 | 629,886.28 | (80,705.90)(1) |
| 604000 | Payroll Taxes | 50,730.32 | 53,327.89 | 2,597.57 |
| 605100 | Fringe Benefit Other (BI Awards) | 2,412.50 | - | (2,412.50) |
| 605110 | Educational Assistance | 8,525.00 | 5,520.00 | (2,805.00) |
| 606000 | Annual Bonus | 74,485.00 | 74,485.00 | - |
| 606030 | Long Term Awards | (103,111.86) | 11,443.26 | 114,555.12 (1) |
| 607700 | Emp Dining/Co Events | (421.54) | - | 421.54 |
| 605115 | Fringe Ben Adj Acct | (41,796.43) | - | 41,796.43 |
| 792000 | Fringe Benefits | 142,083.48 | 142,083.48 | - |
| 605116 | Fleet Adjustment Account | 3,956.06 | - | (3,956.06) |
| 792010 | Fleet Allocation | 14,268.31 | 14,268.31 | - |
| Subtotal Compensation | | 861,523.62 | 931,014.22 | 69,491.20 |
| 606400 | Travel Other | 105.00 | 500.00 | 395.00 |
| 606420 | Meals and Ent. | 211.37 | 750.00 | 538.63 |
| 606510 | Ext. Training Exp | 2,530.29 | 2,600.00 | 69.80 |
| 606800 | Office Supplies | 126.73 | 750.00 | 623.27 |
| 606840 | Misc Proc. Card | (29.00) | - | (29.00) |
| 607050 | Canned Software | 63,163.54 | 100,713.58 | 37,550.04 |
| 607300 | Dues | 2,369.00 | 2,000.00 | (369.00) |
| 607310 | Subscription - Books | 314.45 | 350.00 | 35.55 |
| 608450 | External Accounting | 20,919.60 | 20,919.60 | - |
| 608640 | Outside Services | (3,084.00) | 12,000.00 | 15,084.00 |
| 605010 | Other Taxes | (399.00) | (221.00) | 178.00 |
| Subtotal Direct Costs | | 947,750.91 | 1,071,347.39 | 123,596.48 |
| 607510 | Outside Rent | 15,831.30 | 15,831.30 | - |
| 690600 | Indirect Costs | 51,417.28 | 105,766.04 | 54,348.76 |
| Subtotal Indirect Costs | | 67,248.58 | 121,597.34 | 54,348.76 |
| 690300 | TXP Direct Cost | - | - | - |
| 793160 | TXP Direct Cost | (926,206.30) | (1,071,347.39) | (145,141.09) |
| 793170 | TXP Mark Up | (92,620.66) | (107,134.74) | (14,514.08) |
| 690400 | TXP Mark Up | - | - | - |
| 690500 | TXP Indirect Cost | (4,000.00) | (121,597.34) | (117,597.34) |
| Subtotal TXP Revenue | | (1,022,826.96) | (1,300,079.47) | (277,252.51) |
| (Profit) | | (7,827.47) | (107,134.74) | (99,307.27) |
| Headcount | | 3.00 | 3.00 | 3.00 |

(1) Credit due to forfeiture of LTRP grant as a result of reduction of 1 FTE in 2018.
(2) LE excluded severance.

Calculation of amount to be assessed out:

| | |
|---|---|
| Direct Costs | 947,750.91 |
| Mark up for direct costs | 94,775.09 |
| | |
| Rent | 15,831.30 |
| Other Indirect costs | 51,417.28 |
| Total Indirect Costs | 67,248.58 |
| | 1,109,774.58 |

**Treasury**
**2300415**

| | 2018 Actuals | 2018 LE | Favorable (Unfavorable) |
|---|---|---|---|
| 603000 Salaries | 165,770.09 | 164,972.02 | (798.07) |
| 604000 Payroll Taxes | 14,068.55 | 13,584.03 | (484.52) |
| 605100 BI Awards (E-Points) | 500.00 | - | (500.00) |
| 606000 Annual Bonus | 25,670.00 | 25,755.93 | 85.93 |
| 606400 Travel Other | 1,250.00 | - | (1,250.00) |
| 606800 Office Supplies | 283.67 | 141.83 | (141.84) |
| 607050 Canned Software | 6,179.05 | 6,179.05 | - |
| 792000 Fringe Benefits | 40,193.72 | 40,687.42 | 493.70 |
| 792010 Fleet Benefits | 4,305.00 | 4,305.00 | - |
| Subtotal Direct Costs | 258,220.08 | 255,625.27 | (2,594.81) |
| 607510 Outside Rent | 10,554.24 | 10,554.24 | - |
| 690600 Indirect Costs | 14,008.93 | 18,459.09 | 4,450.16 |
| Subtotal Indirect Costs | 24,563.17 | 29,013.33 | 4,450.16 |
| Total Cost | 282,783.25 | 284,638.60 | 1,855.35 |
| 690300 TXP Direct Cost Assmt | - | (255,625.27) | (255,625.27) |
| 690400 TXP Mark Up Assmt | - | (25,562.53) | (25,562.53) |
| 690500 TXP Indirect Cost Assmt | - | (29,013.33) | (29,013.33) |
| Subtotal TXP Revenue | - | (310,201.13) | (310,201.13) |
| (Profit) | 282,783.25 | (25,562.53) | (308,345.78) |
| Headcount | 2.00 | 2.00 | 2.00 |
| FTE | 2.50 | 2.50 | 2.50 |

% Allocation:

| | T1 | T2 | 1/2 of T3 (2) |
|---|---|---|---|
| PPLP | 70% | 55% | 80% |
| Mundi - Chargeback to PPLP (1) | 15% | 10% | 0% |
| PRALP | 2% | 2% | 10% |
| Coventry | 10% | 30% | 10% |
| OSR | 3% | 3% | 0% |
| | 100% | 100% | 100% |

(1) Expense on PPLP's books offset by the $75k per year billed by PPLP to Mundi for Risk Management services.
(2) Only half of T3s cost is included in Treasury, the other half is included in Accounts Payable.

$ Allocation:

| | | 2018 Actuals | | |
|---|---|---|---|---|
| 208 PPLP | 66% | (204,287.96) | 258,220.08 | Direct Costs |
| 208 Mundipharma | 11% | (35,132.88) | 284,042.09 | Direct Costs + 10% |
| 208 Rhodes Overage from TXP | | | 24,563.17 | Indirect Costs |
| Subtotal - PPLP and Associated Companies | To p(1) | (239,420.84) | 308,605.26 | Total |
| 230 Coventry | 17% | (51,777.97) | | |
| 230 Rhodes Overage to PPLP | | | | |
| 403 OSR | 3% | (8,072.43) | | |
| 416 PRALP | 3% | (9,333.99) | | |
| | 97% | (308,605.26) | | |

④ 

③ 

## Exhibit 1G: Intercompany transfers between Purdue and TXP Services Inc. for financial and tax services

In 2019, according to PPLP's accounting records in SAP, the "Purdue bank group" was charged through G/L account 690300 (TXP Direct Cost Assessment) for financial and tax services. The amounts for 2019 are illustrated below.

**G/L Account Line Item Display**

| | CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr | Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 208 | 100178887 | 02/28/2019 | 03/12/2019 | 2 | 2019/02 | SA | 2301208 | RK 1218 48 | 690300 | GEN | 2019 TXP assessment out | 240,280.49 | USD | |
| | 208 | 100178888 | 02/28/2019 | 03/12/2019 | 2 | 2019/02 | SA | 2301208 | RK 0219 02 | 690300 | GEN | 2019 TXP assessment out | 240,280.49 | USD | |
| | 307 | 100036836 | 02/28/2019 | 03/12/2019 | 2 | 2019/02 | SA | 2301307 | RK 1218 48 | 690300 | GEN | 2019 TXP assessment out | 27,606.42 | USD | |
| | 307 | 100036837 | 02/28/2019 | 03/12/2019 | 2 | 2019/02 | SA | 2301307 | RK 0219 02 | 690300 | GEN | 2019 TXP assessment out | 27,606.42 | USD | |
| | 208 | 100179072 | 03/31/2019 | 03/31/2019 | 3 | 2019/03 | SA | 2301208 | RK 0319 02 | 690300 | GEN | 2019 TXP assessment out | 240,280.49 | USD | |
| | 307 | 100036866 | 03/31/2019 | 03/31/2019 | 3 | 2019/03 | SA | 2996307 | RK 0319 02 | 690300 | GEN | 2019 TXP assessment out | 27,606.42 | USD | |
| | 208 | 100179457 | 04/30/2019 | 04/30/2019 | 4 | 2019/04 | SA | 2301208 | RK 0419 | 690300 | GEN | 2019 TXP assessment out | 240,280.49 | USD | |
| | 307 | 100036958 | 04/30/2019 | 04/30/2019 | 4 | 2019/04 | SA | 2996307 | RK 0419 | 690300 | GEN | 2019 TXP assessment out | 27,606.42 | USD | |
| | 208 | 100179795 | 05/31/2019 | 05/31/2019 | 5 | 2019/05 | SA | 2301208 | RK 0519 02 | 690300 | GEN | 2019 TXP assessment out | 240,280.49 | USD | |
| | 307 | 100037028 | 05/31/2019 | 05/31/2019 | 5 | 2019/05 | SA | 2996307 | RK 0519 02 | 690300 | GEN | 2019 TXP assessment out | 27,606.42 | USD | |
| | 208 | 100180340 | 06/30/2019 | 07/08/2019 | 6 | 2019/06 | SA | 2301208 | AT 0619 03 | 690300 | GEN | 2019 TXP assessment out | 240,280.49 | USD | |
| | 208 | 100180360 | 06/30/2019 | 07/08/2019 | 6 | 2019/06 | AB | 2301208 | AT 0619 03 | 690300 | GEN | 2019 TXP assessment out | 240,280.49- | USD | |
| | 307 | 100037152 | 06/30/2019 | 07/08/2019 | 6 | 2019/06 | SA | 2996307 | AT 0619 03 | 690300 | GEN | 2019 TXP assessment out | 27,606.42 | USD | |
| | 307 | 100037154 | 06/30/2019 | 07/08/2019 | 6 | 2019/06 | AB | 2996307 | AT 0619 03 | 690300 | GEN | 2019 TXP assessment out | 27,606.42- | USD | |
| | 208 | 100180416 | 06/30/2019 | 07/09/2019 | 6 | 2019/06 | SA | 2301208 | AT 0619 03A | 690300 | GEN | 2019 TXP assessment out | 240,280.49 | USD | |
| | 307 | 100037160 | 06/30/2019 | 07/09/2019 | 6 | 2019/06 | SA | 2996307 | AT 0619 03A | 690300 | GEN | 2019 TXP assessment out | 27,606.42 | USD | |
| | 208 | 100180666 | 07/31/2019 | 08/06/2019 | 7 | 2019/07 | SA | 2301208 | TXP 0719 | 690300 | GEN | 2019 TXP assessment out | 240,280.49 | USD | |
| | 307 | 100037224 | 07/31/2019 | 08/06/2019 | 7 | 2019/07 | SA | 2996307 | TXP 0719 | 690300 | GEN | 2019 TXP assessment out | 27,606.42 | USD | |
| | 208 | 100180932 | 08/31/2019 | 09/04/2019 | 8 | 2019/08 | SA | 2301208 | TXP 0819 | 690300 | GEN | 2019 TXP assessment out | 240,280.49 | USD | |
| | 307 | 100037280 | 08/31/2019 | 09/04/2019 | 8 | 2019/08 | SA | 2996307 | TXP 0819 | 690300 | GEN | 2019 TXP assessment out | 27,606.42 | USD | |
| | * | | | | | | | | | | | | 2,143,095.28 | USD | |

G/L Account    690300    TXP Direct Cost Assessment
Company Code    *

# Exhibit 1G: Intercompany transfers between Purdue and TXP Services Inc. for financial and tax services

In 2019, three additional charges (contractually required under the July 2018 service agreement as amended) were paid to TXP, totaling $416,697.  These were accounted for on PPLP's books (SAP company code 208) under account 200010 (Intercompany Accounts Payable) under vendor number 7010066 (TXP), as well as under account 102415 (Intercompany Account – TXP).  The invoice and contract excerpt[1] for the two larger payments, as well as their SAP entries, are illustrated below.





[1]Per discussions with Purdue, no invoice was issued for the ▮▮▮▮▮ "Second Special Fee" payment.

# Exhibit 1G: Intercompany transfers between Purdue and TXP Services Inc. for financial and tax services

Individual cash settlements for TXP's services were not performed up until 2014. The first chart below illustrates the cumulative balances, debits, and credits from 2008 to September 15, 2019 in account 102415 (Intercompany Accounts – TXP Services Inc.) across the "Purdue bank group" of companies.[1] The second chart illustrates charges to accounts 793160 (TXP Cost Assessment), 793170 (TXP Mark Up), and 200010 (Intercompany Accounts Payable) under vendor number 7010066 (TXP) for services provided by TXP to Purdue.

| Account 102415[2] | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prior Year Cumulative Balance | $ - | $ (315,910) | $ (109,254) | $ (667,099) | $ (448,295) | $ (657,776) | $ (590,983) | $ (403,143) | $ (534,907) | $ (509,627) | $ (784,515) | $ (902,024) | |
| Debits | 1,469,749 | 1,582,162 | 8,940,652 | 2,245,000 | 1,667,669 | 3,912,429 | 2,151,750 | 1,306,651 | 2,299,904 | 2,316,239 | 11,161,770 | 6,581,847 | 45,635,823 |
| Credits | (1,785,659) | (1,375,506) | (9,498,497) | (2,026,196) | (1,877,151) | (3,845,636) | (1,963,911) | (1,438,415) | (2,274,625) | (2,591,126) | (11,279,279) | (4,954,515) | (44,910,515) |
| Ending Cumulative Balance | $ (315,910) | $ (109,254) | $ (667,099) | $ (448,295) | $ (657,776) | $ (590,983) | $ (403,143) | $ (534,907) | $ (509,627) | $ (784,515) | $ (902,024) | 725,308 | |
| | | | | | | | | | | | | | |
| Cash Wire Sweep (CWS) Payments | $ - | $ - | $ - | $ - | $ - | $ - | $ 600,000 | $ 1,000,000 | $ 1,750,000 | $ 1,125,000 | $ 2,940,669 | $ 3,627,732 | $ 11,043,402 |
| Other Non-CWS Debits | 1,469,749 | 1,582,162 | 8,940,652 | 2,245,000 | 1,667,669 | 3,912,429 | 1,551,750 | 306,651 | 549,904 | 1,191,239 | 8,221,101 | 2,954,115 | 34,592,421 |
| Total Debits | $ 1,469,749 | $ 1,582,162 | $ 8,940,652 | $ 2,245,000 | $ 1,667,669 | $ 3,912,429 | $ 2,151,750 | $ 1,306,651 | $ 2,299,904 | $ 2,316,239 | $ 11,161,770 | $ 6,581,847 | $ 45,635,823 |

| Accounts 793160, 793170, and 200010 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TXP Assessments and Service Charges | $ 1,038,363 | $ 971,339 | $ 1,876,315 | $ 1,908,805 | $ 1,870,552 | $ 1,849,805 | $ 1,262,983 | $ 1,226,247 | $ 1,388,196 | $ 1,555,265 | $ 2,502,912 | $ 2,559,793 | $ 20,010,575 |

[1]PPLP charges TXP for various costs such as pension, software, employee compensation, intercompany interest, etc. Charges and funding for these other items, along with adjusting journal entries (e.g. reclassifications, consolidating entries, etc.) represent the remaining portion of the activity in account 102415 for various SAP company codes which make up the "Purdue bank group" of companies (as defined below). Per discussions with Purdue and TXP, no formal agreements exist for these arrangements prior to July of 2018. Beginning July 1, 2018, the nature and amounts charges for these shared services were defined in the July 2018 services agreement.

[2]Represents the aggregate debits, credits, and balances on account 102415 across SAP company codes 208, 211, 213, 219, 225, 231, 240, 241, 256, 257, 258, 307, 313, and 318.

# Exhibit 1G: Intercompany transfers between Purdue and TXP Services Inc. for financial and tax services

The screenshots below illustrate the last few years of cash payments, including the total cash payments of $11.0 million, and the last payment from September 2019.



# Exhibit 1H: Intercompany transfers between Purdue and Mundipharma Research Limited for R&D services

On September 17, 2010, Purdue entered into a research services agreement with Mundipharma Research Limited, the service provider, which replaced the 2003 agreement. The agreement was amended in March 2017 and February 2018, adding and replacing the covered projects listed in Schedule 2 of the agreement.  All other terms and conditions remain unchanged.

**RESEARCH SERVICES AGREEMENT**

THIS AGREEMENT (this "Agreement") is entered into as of *17 September* 2010 by and between PURDUE PHARMA LP, a limited partnership having its place of business at One Stamford Forum, Stamford, CT 06901-3431, USA ("**Customer**"), and MUNDIPHARMA RESEARCH LIMITED, company no. 04608592, having its registered office at Cambridge Science Park, Milton Road, Cambridge CB4 0AB ("**Service Provider**")

WHEREAS:

A.   Customer is in the business of distributing pharmaceutical products.

B.   Service Provider is in the business of providing clinical research and development services.

C.   Customer and Service Provider entered into a research services agreement effective 1st January 2003 (the "**2003 Research Services Agreement**") pursuant to which Customer appointed Service Provider to provide it with clinical research and development services.

D.   Customer and Service Provider desire to amend and restate the 2003 Research Services Agreement to set forth revised terms and conditions upon which Service Provider will provide clinical research and development services to the Customer with effect from 1st January 2010.

SCHEDULE 2

Product/Projects



# Exhibit 1H: Intercompany transfers between Purdue and Mundipharma Research Limited for R&D services

Pursuant to the research services agreement, Purdue pays Mundipharma Research Limited i) costs and expenses and ii) ▮▮▮▮ of such costs and expenses as a service charge on a monthly basis.

7.    **INVOICES AND PAYMENT**

7.1    Within thirty days of the end of each calendar month, Service Provider shall submit to Customer an invoice showing the actual costs and expenses incurred by Service Provider in providing Services during such calendar month and supported by materials in substantially the same form as set out in Schedule 5 and containing a service charge in the amount of ▮▮▮ of such costs and expenses save where research services are provided by an Associate Approved Sub-Contractor in which event the service charge will be in the amount of ▮▮▮ of the cost of such Associate Approved-Sub Contractor.

# Exhibit 1H: Intercompany transfers between Purdue and Mundipharma Research Limited for R&D services

From 2008 through September 15, 2019, Purdue was charged $80.5 million for the research services provided (costs and expenses plus markups[1]) by Mundipharma Research Limited, through PPLP (SAP company code 208) and two of its subsidiaries: PPPLP (SAP company code 313) and Imbrium Therapeutics L.P. ("Imbrium") (SAP company code 256).

| Year | SAP Company Code 208 | 313 | 256 | Total |
|------|---------:|---------:|---------:|---------:|
| 2008 | $ 15,325,659 | $ - | $ - | $ 15,325,659 |
| 2009 | 8,404,405 | - | - | 8,404,405 |
| 2010 | 5,799,177 | - | - | 5,799,177 |
| 2011 | 3,333,509 | - | - | 3,333,509 |
| 2012 | 3,988,844 | - | - | 3,988,844 |
| 2013 | 3,283,531 | - | - | 3,283,531 |
| 2014 | 2,528,567 | 3,795,167 | - | 6,323,734 |
| 2015 | 1,132,803 | 5,382,312 | - | 6,515,115 |
| 2016 | 2,383,248 | 7,644,617 | - | 10,027,865 |
| 2017 | 3,865,134 | 6,796,256 | - | 10,661,390 |
| 2018 | 5,425,366 | 373,125 | - | 5,798,491 |
| 2019 | 563,751 | 443,998 | 47,984 | 1,055,733 |
| **Total** | $ 56,033,992 | $ 24,435,476 | $ 47,984 | $ 80,517,452 |

[1] Per discussion with Purdue, the ▮▮▮ markups are included in the total invoiced amount, and not as shown as a separate line item. As such, the service charges are not separately discernible in SAP.

# Exhibit 1H: Intercompany transfers between Purdue and Mundipharma Research Limited for R&D services

According to PPLP's accounting records in SAP, PPLP (SAP company code 208) recognized the vendor payments related to R&D services from Mundipharma Research Limited (vendor ID 1027657) as follows.



# Exhibit 1H: Intercompany transfers between Purdue and Mundipharma Research Limited for R&D services

According to PPPLP's accounting records in SAP, PPPLP (SAP company code 313) recognized the vendor payments related to R&D services from Mundipharma Research Limited (vendor ID 1027657) as follows.

| Vendor | 1027657 |
|---|---|
| Company Code | 313 |
| Name | MUNDIPHARMA RESEARCH LTD |
| City | CAMBRIDGE |

| | St | Assignment | DocumentNo | Type | Doc. Date | S | DD | Amount in local cur. | LCurr | Clrng doc. | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SCAN | 4900003223 | RE | 10.10.2017 | | | 703.176,51- | USD | 1500000381 | |
| | | SCAN | 4900003246 | RE | 07.11.2017 | | | 446.048,09- | USD | 1500000382 | |
| | | SCAN | 4900003296 | RE | 07.12.2017 | | | 172.380,80 | USD | 1500000385 | CREDIT |
| | | SCAN | 4900003319 | RE | 31.01.2018 | | | 11.359,86 | USD | 1500000385 | CREDIT |
| | | SCAN | 4900003342 | RE | 08.03.2018 | | | 568.200,46- | USD | 1500000385 | |
| | | SCAN | 4900003407 | RE | 07.06.2018 | | | 170.237,02- | USD | 1500000389 | |
| | | SCAN | 4900003485 | RE | 07.06.2018 | | | 591.981,44 | USD | 1500000391 | CREDIT |
| | | SCAN | 4900003486 | RE | 10.05.2018 | | | 121.115,84- | USD | 1500000391 | |
| | | SCAN | 4900003487 | RE | 09.04.2018 | | | 349.980,08- | USD | 1500000391 | |
| | | SCAN | 4900003502 | RE | 07.08.2018 | | | 47.376,08- | USD | 1500000391 | |
| | | SCAN | 4900003553 | RE | 10.09.2018 | | | 47.495,81 | USD | 1500000391 | CREDIT |
| | | SCAN | 4900003572 | RE | 07.11.2018 | | | 33.762,91 | USD | 1500000391 | CREDIT |
| | | SCAN | 4900003573 | RE | 08.10.2018 | | | 33.139,86 | USD | 1500000391 | CREDIT |
| | | SCAN | 4900003614 | RE | 10.12.2018 | | | 6.336,20- | USD | 1500000391 | Clinical Pharmacology and Research Charges 11-2018 |
| | | SCAN | 4900003630 | RE | 06.02.2019 | | | 26.896,98- | USD | 1500000391 | |
| | | SCAN | 4900003632 | RE | 06.02.2019 | | | 417.101,13- | USD | 1500000391 | |
| * | | | | | | | | 24.435.475,56- | USD | | |
| ** | Account 1027657 | | | | | | | 24.435.475,56- | USD | | |

## Exhibit 1H: Intercompany transfers between Purdue and Mundipharma Research Limited for R&D services

According to Imbrium's accounting records in SAP, Imbrium (SAP company code 256) recognized the vendor payments related to R&D services from Mundipharma Research Limited (vendor ID 1027657) as follows.

| Vendor | 1027657 |
| Company Code | 256 |
| Name | MUNDIPHARMA RESEARCH LTD |
| City | CAMBRIDGE |

| | St | Assignment | DocumentNo | Type | Doc. Date | S | DD | Amount in local cur. | LCurr | Clrng doc. | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 🟩 | SCAN | 4900000078 | RE | 31.12.2018 | | | 47.984,10- | USD | 1500000005 | |
| * | 🟩 | | | | | | | 47.984,10- | USD | | |
| ** | Account 1027657 | | | | | | | 47.984,10- | USD | | |

# Exhibit 1H: Intercompany transfers between Purdue and Mundipharma Research Limited for R&D services

According to PPLP's and PPPLP's accounting records in SAP, PPLP (SAP company code 208) and PPPLP (SAP company code 313) recognized the expenses related to R&D services from Mundipharma Research Limited through G/L account 800100 (Foreign Other Expense).  2018 is illustrated below. [1]

G/L Account        800100        Foreign Other Expense
Company Code          *

| CoCd | DocumentNo | Pstng Date | Doc. Date | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. |
|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 4900123106 | 15.03.2018 | 08.03.2018 | RE | 9005208 | MRL18004 | 800100 | GEN | | 361.843,58 |
| 313 | 4900003342 | 15.03.2018 | 08.03.2018 | RE | 9005313 | MRL18010 | 800100 | GEN | | 568.200,46 |
| 208 | 4900124671 | 01.05.2018 | 09.04.2018 | RE | 9005208 | MRL18029 | 800100 | GEN | | 311.615,79 |
| 313 | 4900003487 | 19.07.2018 | 09.04.2018 | RE | 9005313 | MRL18035 | 800100 | GEN | | 349.980,08 |
| 208 | 4900126214 | 19.06.2018 | 10.05.2018 | RE | 9005208 | MRL18049 | 800100 | GEN | | 166.379,24 |
| 313 | 4900003486 | 18.07.2018 | 10.05.2018 | RE | 9005313 | MRL18045 | 800100 | GEN | | 121.115,84 |
| 208 | 4900126166 | 18.06.2018 | 07.06.2018 | RE | 9005208 | MRL18062 | 800100 | GEN | | 461.648,90 |
| 208 | 4900127170 | 19.07.2018 | 07.06.2018 | RE | 9005208 | MRL18077 | 800100 | GEN | | 446.565,63 |
| 313 | 4900003485 | 18.07.2018 | 07.06.2018 | RE | 9005313 | MRL18074 | 800100 | GEN | | 591.981,44- |
| 313 | 4900003573 | 18.06.2018 | 07.06.2018 | RE | 9005313 | MRL18059 | 800100 | GEN | | 170.237,02 |
| 208 | 4900127911 | 16.08.2018 | 07.08.2018 | RE | 9005208 | MRL18092 | 800100 | GEN | | 991.911,91 |
| 313 | 4900003502 | 15.08.2018 | 07.08.2018 | RE | 9005313 | MRL18089 | 800100 | GEN | | 47.376,08 |
| 208 | 4900129132 | 08.10.2018 | 10.09.2018 | RE | 9005208 | MRL18107 | 800100 | GEN | | 1.170.529,61 |
| 313 | 4900003553 | 04.10.2018 | 10.09.2018 | RE | 9005313 | MRL18113 | 800100 | GEN | | 47.495,81- |
| 208 | 4900130233 | 28.11.2018 | 08.10.2018 | RE | 9005208 | MRL18124 | 800100 | GEN | | 5.570,45 |
| 313 | 4900003573 | 28.11.2018 | 08.10.2018 | RE | 9005313 | MRL18129 | 800100 | GEN | | 33.139,86- |
| 208 | 4900131423 | 06.12.2018 | 07.11.2018 | RE | 9005208 | MRL18139 | 800100 | GEN | | 603.091,01 |
| 313 | 4900003572 | 28.11.2018 | 07.11.2018 | RE | 9005313 | MRL18145 | 800100 | GEN | | 33.762,91- |
| 208 | 4900130817 | 14.12.2018 | 10.12.2018 | RE | 9005208 | MRL18155 | 800100 | GEN | Clinical Pharmacology Research Charges for 11-2018 | 295.069,49 |
| 313 | 4900003614 | 14.12.2018 | 10.12.2018 | RE | 9005313 | MRL18161 | 800100 | GEN | Clinical Pharmacology and Research Charges 11-2018 | 6.336,20 |
| * | | | | | | | | | | 5.773.280,64 |

Note:
* Several G/L accounts were used to book the research service expenses before 2017. For example: 205110 - Accrued Other / 607330 – Subscriptions-Info Svc / 608640 - Outside Services / 609530 - Nonclinical Outsourcing / 800000 - Misc. Charge/Expense.

[1]In addition to the transactions in account 800100 illustrated in this screenshot, one transaction for $25,210.13 was recognized in account 607330 in 2018. The sum of these transactions equals $5,798,491, which ties to the amount for 2018 in the table on slide 135.

# Exhibit 1H: Intercompany transfers between Purdue and Mundipharma Research Limited for R&D services

Cash payments were recognized in PPLP's accounting records as follows.  The final invoice sent to PPLP in 2018 is illustrated below.

| Account Number | Account Description | DR | CR |
|---|---|---|---|
| Invoice received: | | | |
| 800100 | Foreign Other Expense | $ 295,069 | |
| 200011 | Account Payable Intercompany Foreign | | $   (295,069) |
| | | | |
| Cash paid: | | | |
| 200011 | Account Payable Intercompany Foreign | $ 295,069 | |
| 700520 | Gain/Loss on Exchange (Realized) | $     5,737 | |
| 100010 | Cash Concentration | | $   (300,807) |

**AlixPartners**    140

# Exhibit 1H: Intercompany transfers between Purdue and Mundipharma Research Limited for R&D services

These entries appears in SAP as follows. The final invoice sent to PPLP in 2018 is illustrated below.

Invoice received:



Cash paid:

# Exhibit 1H: Intercompany transfers between Purdue and Mundipharma Research Limited for R&D services

These entries appears in SAP as follows. The first invoice sent to PPLP in 2008 is illustrated below.

### Invoice received:



### Cash paid:

# Exhibit 1I: Intercompany transfers between Purdue and Mundipharma EDO GmbH for R&D services

On January 18, 2013, PPLP entered into a services agreement with Mundipharma EDO GmbH. On the same day, PPPLP entered into a similar services agreement with Mundipharma EDO GmbH.

Below is an excerpt of the agreement between PPLP and Mundipharma EDO GmbH.

SERVICES AGREEMENT

MUNDIPHARMA EDO GMBH

– AND –

PURDUE PHARMA L.P.

EFFECTIVE: 18TH JANUARY 2013

THIS AGREEMENT is executed as of June 21, 2013 by and between:-

1.    **MUNDIPHARMA EDO GMBH**, a Swiss company whose principal place of business is at St. Alban Rheinweg 74, Basel CH-4052 Switzerland ("**Service Provider**"); and

2.    **PURDUE PHARMA L.P.**, a Delaware limited partnership whose principal place of business at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901, USA ("**Customer**").

NOW, THEREFORE, it is agreed as follows:

1.    Definitions and Interpretation

  (a)    In this Agreement the following expressions shall have the meanings respectively set against them as follows:

    (i)    "Adjustment" has the meaning given such term in Clause 6(d) below;

    (ii)    "Confidential Information" has the meaning given such term in Clause 9(a) below;

    (iii)    "Document" shall include, in addition to any document in writing, any drawing, map, plan, diagram, design, picture or other image, tape, disk or other device or record embodying information in any form;

    (iv)    "Effective Date" means 18th January 2013;

# Exhibit 1I: Intercompany transfers between Purdue and Mundipharma EDO GmbH for R&D services

Pursuant to the services agreements, Purdue pays Mundipharma EDO GmbH, i) costs incurred and ii) ▆▆▆ of costs as a markup. Per discussion with Purdue, Purdue pays the agreed estimated service fees in advance on a quarterly basis, and reconciles estimated versus actual service fees in the following quarter.

6.    <u>Price and Payment</u>

(a)    With respect to the Term of this Agreement, the price for the Services provided hereunder from time to time shall be (i) ==the cost to Service Provider of providing the Services plus a markup in the amount of== ▆▆▆▆▆▆ of such cost and (ii) any direct costs incurred by Service Provider from a third party on behalf of Customer (together, the "Estimated Service Fees"). The Estimated Service Fees for the Term are set forth in Schedule 2.

(b)    Customer will be invoiced for the Services quarterly in advance and will pay the invoice within thirty (30) days, with payments due in amounts as set forth in Schedule 2 (as the same may be amended from time to time).

**SCHEDULE 2**

**Estimated Service Fees**

| Total | Q1 2013 | Q2 2013 | Q3 2013 | Q4 2013 |
|---|---|---|---|---|
| CHF 406,500.00 | CHF 101,625.00 | CHF 101,625.00 | CHF 101,625.00 | CHF 101,625.00 |

# Exhibit 1I: Intercompany transfers between Purdue and Mundipharma EDO GmbH for R&D services

From 2013 to September 15, 2019, Purdue was charged $31.5 million (costs and markups[1]) for the research services provided by Mundipharma EDO GmbH, through PPLP (SAP company code 208) and two of its subsidiaries: PPPLP (SAP company code 313) and Imbrium (SAP company code 256).

| Year | SAP Company Code | | | Total |
| | 208 | 313 | 256 | |
|---|---|---|---|---|
| 2013 | $ 136,089 | $ 136,089 | $ - | $ 272,178 |
| 2014 | 3,704,765 | 1,302,119 | - | 5,006,885 |
| 2015 | 406,205 | 2,043,446 | - | 2,449,651 |
| 2016 | 1,410,581 | 1,265,560 | - | 2,676,142 |
| 2017 | 3,603,299 | 2,324,353 | - | 5,927,652 |
| 2018 | 5,711,158 | 5,130,079 | - | 10,841,236 |
| 2019 | - | 5,570,794 | (1,227,633) | 4,343,161 |
| **Total** | **$ 14,972,098** | **$ 17,772,440** | **$ (1,227,633)** | **$ 31,516,905** |

[1] Per discussion with Purdue, the ▮▮▮ markups are included in the total invoiced amount, and not shown as a separate line item. As such, the service charges are not separately discernable in SAP.

# Exhibit 1I: Intercompany transfers between Purdue and Mundipharma EDO GmbH for R&D services

According to PPLP's accounting records in SAP, PPLP (SAP company code 208) recognized the vendor payments related to R&D services from Purdue to Mundipharma EDO GmbH (vendor ID 1032927) as follows.

| Vendor | 1032927 |
|---|---|
| Company Code | 208 |
| Name | MUNDIPHARMA EDO GMBH |
| City | BASEL |

| | St | Assignment | DocumentNo | Type | Doc. Date | S | DD | Amount in local cur. | LCurr | Clrng doc. | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SCAN | 4900108489 | RE | 18.01.2017 | | | 1.459.911,49- | USD | 2000130587 | |
| | | SCAN | 4900119467 | RE | 11.10.2017 | | | 1.489.209,64- | USD | 2000135315 | |
| | | SCAN | 4900119468 | RE | 19.07.2017 | | | 1.489.209,64- | USD | 2000135315 | |
| | | SCAN | 4900119491 | RE | 19.07.2017 | | | 585.155,34 | USD | 2000135315 | |
| | | SCAN | 4900119492 | RE | 11.10.2017 | | | 975.449,58 | USD | 2000135315 | |
| | | SCAN | 4900101796 | RE | 16.07.2016 | | | 650.506,28 | USD | 2000137730 | CREDIT |
| | | SCAN | 4900111131 | RE | 18.04.2017 | | | 1.184.070,81 | USD | 2000137730 | CREDIT |
| | | SCAN | 4900121988 | RE | 31.01.2018 | | | 34.415,82- | USD | 2000137730 | |
| | | SCAN | 4900122005 | RE | 31.01.2018 | | | 1.032.527,66- | USD | 2000137730 | |
| | | SCAN | 4900125413 | RE | 19.04.2018 | | | 977.155,76- | USD | 2000141703 | |
| | | SCAN | 4900125445 | RE | 19.04.2018 | | | 147.242,45 | USD | 2000141703 | |
| | | SCAN | 4900127295 | RE | 03.07.2018 | | | 981.061,50- | USD | 2000144199 | |
| | | SCAN | 4900127309 | RE | 03.07.2018 | | | 1.482.257,01- | USD | 2000144199 | |
| | | SCAN | 4900129126 | RE | 02.10.2018 | | | 981.938,10- | USD | 2000147294 | |
| | | SCAN | 4900129318 | RE | 02.10.2018 | | | 369.044,37- | USD | 2000147557 | |
| * | | | | | | | | 14.972.097,84- | USD | | |
| ** | Account 1032927 | | | | | | | 14.972.097,84- | USD | | |

# Exhibit 1I: Intercompany transfers between Purdue and Mundipharma EDO GmbH for R&D services

According to PPPLP's accounting records in SAP, PPPLP (SAP company code 313) recognized the vendor payments related to R&D services from Purdue to Mundipharma EDO GmbH (vendor ID 1032927) as follows.

| Vendor | 1032927 |
|---|---|
| Company Code | 313 |
| Name | MUNDIPHARMA EDO GMBH |
| City | BASEL |

| St | Assignment | DocumentNo | Type | Doc. Date | S | DD | Amount in local cur. | LCurr | Clrng doc. | Text |
|----|-----------|-----------|------|-----------|---|----|--------------------|-------|-----------|------|
| | SCAN | 4900002870 | RE | 18.10.2016 | | | 564.880,54 | USD | 1500000378 | CREDIT |
| | SCAN | 4900002871 | RE | 31.12.2016 | | | 501.332,77 | USD | 1500000378 | Credit Note No. 816031 |
| | SCAN | 4900002874 | RE | 18.10.2016 | | | 892.834,81- | USD | 1500000378 | Invoice No. 816026 |
| | SCAN | 4900002876 | RE | 18.01.2017 | | | 962.872,92- | USD | 1500000378 | Invoice No. 817001 |
| | SCAN | 4900002989 | RE | 18.04.2017 | | | 982.682,28- | USD | 1500000380 | |
| | SCAN | 4900002990 | RE | 18.04.2017 | | | 445.645,02 | USD | 1500000380 | CREDIT |
| | SCAN | 4900003247 | RE | 19.07.2017 | | | 396.946,30 | USD | 2000002983 | |
| | SCAN | 4900003248 | RE | 19.07.2017 | | | 984.150,00- | USD | 2000002983 | |
| | SCAN | 4900003249 | RE | 11.10.2017 | | | 571.578,62 | USD | 2000002983 | |
| | SCAN | 4900003250 | RE | 11.10.2017 | | | 982.196,28- | USD | 2000002984 | |
| | SCAN | 4900003320 | RE | 31.01.2018 | | | 38.344,52- | USD | 2000002998 | |
| | SCAN | 4900003321 | RE | 31.01.2018 | | | 1.634.658,78- | USD | 2000002998 | |
| | SCAN | 4900003398 | RE | 19.04.2018 | | | 1.546.996,08- | USD | 2000003017 | |
| | SCAN | 4900003403 | RE | 19.04.2018 | | | 603.433,58 | USD | 2000003017 | |
| | SCAN | 4900003488 | RE | 03.07.2018 | | | 416.637,75 | USD | 2000003028 | |
| | SCAN | 4900003490 | RE | 03.07.2018 | | | 1.553.179,50- | USD | 2000003028 | |
| | SCAN | 4900003552 | RE | 02.10.2018 | | | 177.596,22 | USD | 2000003038 | |
| | SCAN | 4900003557 | RE | 02.10.2018 | | | 1.554.567,30- | USD | 2000003038 | |
| * | | | | | | | 12.201.646,51- | USD | | |

# Exhibit 1I: Intercompany transfers between Purdue and Mundipharma EDO GmbH for R&D services

According to Imbrium's accounting records in SAP, Imbrium (SAP company code 256) recognized the vendor payments related to R&D services from Purdue to Mundipharma EDO GmbH (vendor ID 1032927) as follows.



**Vendor Line Item Display**

| Vendor | 1032927 |
|---|---|
| Company Code | 256 |
| Name | MUNDIPHARMA EDO GMBH |
| City | BASEL |

| | St | Assignment | DocumentNo | Type | Doc. Date | S | DD | Amount in local cur. | LCurr | Clrng doc. | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 🔴 | SCAN | 4900000301 | RE | 08/07/2019 | | 🔲 | 1,227,632.73 | USD | | CREDIT 919016 |
| ☐ | 🔴 | | | | | | | 1,227,632.73 | USD | | |
| ☐ | 🟩 | SCAN | 4900000147 | RE | 04/08/2019 | | | 2,761,641.86- | USD | 1500000006 | |
| ☐ | 🟩 | SCAN | 4900000148 | RE | 12/31/2018 | | | 1,628,878.28- | USD | 1500000006 | |
| ☐ | 🟩 | SCAN | 4900000149 | RE | 12/31/2018 | | | 139,415.28 | USD | 1500000006 | |
| ☐ | 🟩 | SCAN | 4900000151 | RE | 04/11/2019 | | | 1,319,688.79- | USD | 1500000006 | |
| | 🟩 | | | | | | | 5,570,793.65- | USD | | |
| ** | Account 1032927 | | | | | | | 4,343,160.92- | USD | | |

# Exhibit 1I: Intercompany transfers between Purdue and Mundipharma EDO GmbH for R&D services

According to PPLP's and PPPLP's accounting records in SAP, PPLP (SAP company code 208) and PPPLP (SAP company code 313) were charged for R&D service by Mundipharma EDO through G/L account 800000 (Misc. Charge/Expense) and G/L account 690200 (International Charges/Credits).  2018 is illustrated below.

G/L Account          *
Company Code         *

| CoCd | DocumentNo | Pstng Date | Doc. Date | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. |
|------|-----------|-----------|-----------|------|----------|-----------|---------|-----------|------|---------------------|
| 208 | 4900121988 | 08.02.2018 | 31.01.2018 | RE | 9005208 | 818008 | 800000 | GEN | | 34.415,82 |
| 208 | 4900122005 | 08.02.2018 | 31.01.2018 | RE | 9005208 | 818007 | 800000 | GEN | | 1.032.527,66 |
| 313 | 4900003320 | 08.02.2018 | 31.01.2018 | RE | 9005313 | 818010 | 800000 | GEN | | 38.344,52 |
| 313 | 4900003321 | 08.02.2018 | 31.01.2018 | RE | 9005313 | 818009 | 800000 | GEN | | 1.634.658,78 |
| 208 | 4900125413 | 22.05.2018 | 19.04.2018 | RE | 9005208 | 818017 | 800000 | GEN | | 977.155,76 |
| 208 | 4900125445 | 23.05.2018 | 19.04.2018 | RE | 9005208 | 818018 | 800000 | GEN | | 147.242,45- |
| 313 | 4900003398 | 22.05.2018 | 19.04.2018 | RE | 9005313 | 818019 | 800000 | GEN | | 1.546.996,08 |
| 313 | 4900003403 | 23.05.2018 | 19.04.2018 | RE | 9005313 | 818020 | 800000 | GEN | | 603.433,58- |
| 208 | 4900127295 | 24.07.2018 | 03.07.2018 | RE | 4198EDB | 818026 | 690200 | EDB | | 981.061,50 |
| 208 | 4900127309 | 24.07.2018 | 03.07.2018 | RE | 4198EDB | 818025 | 690200 | EDB | | 1.482.257,01 |
| 313 | 4900003488 | 19.07.2018 | 03.07.2018 | RE | 4198EDS | 818028 | 690200 | EDS | | 416.637,75- |
| 313 | 4900003490 | 24.07.2018 | 03.07.2018 | RE | 4198EDS | 818027 | 690200 | EDS | | 1.553.179,50 |
| 208 | 4900129126 | 08.10.2018 | 02.10.2018 | RE | 4198EDB | 818034 | 690200 | EDB | | 981.938,10 |
| 208 | 4900129318 | 16.10.2018 | 02.10.2018 | RE | 4198EDB | 818039 | 690200 | EDB | | 369.044,37 |
| 313 | 4900003552 | 04.10.2018 | 02.10.2018 | RE | 4198EDS | 818040 | 690200 | EDS | | 177.596,22- |
| 313 | 4900003557 | 08.10.2018 | 02.10.2018 | RE | 4198EDS | 818035 | 690200 | EDS | | 1.554.567,30 |
| | | | | | | | | | | 10.841.236,40 |

# Exhibit 1I: Intercompany transfers between Purdue and Mundipharma EDO GmbH for R&D services

Cash payments were recognized as follows in PPLP's accounting records in SAP.  The Q1 2018 advance payment is illustrated below.



| Account Number | Account Description | DR | CR |
|---|---|---|---|
| Invoice received - Advance payment for R&D services: | | | |
| 800000 | Misc. Charges/Expenses | $    1,032,528 | |
| 200011 | Account Payable Intercompany Foreign | | $   (1,032,528) |
| | | | |
| Cash paid: | | | |
| 200011 | Account Payable Intercompany Foreign - Example | $    1,032,528 | |
| 200011 | Account Payable Intercompany Foreign - Other R&D services related | | $    (371,517) |
| 700520 | Gain/Loss on Exchange (Realized) | | $      (35,325) |
| 100010 | Cash Concentration | | $    (625,685) |

| Clearing Document | Document Number | Amount | Text |
|---|---|---|---|
| 2000137730 | 4900122005 | 1,032,527.66 | Agreed advance payment - 1Q2018 |
| 2000137730 | 4900101796 | -650,506.28 | True-up - 4Q2016 |
| 2000137730 | 4900111131 | -1,184,070.81 | True-up - 1Q2017 |
| 2000137730 | 1500012124 | 1,428,643.83 | Agreed advance payment - 4Q2017 |
| 2000137730 | 4900121988 | 34,415.82 | Agreed additional payment - 4Q2017 |

Total:
$ - 371,517

# Exhibit 1I: Intercompany transfers between Purdue and Mundipharma EDO GmbH for R&D services

These entries appear in SAP in PPLP's accounting records (SAP company code 208) through G/L account 200011 (Accounts Payable Intercompany Foreign). The Q1 2018 advance payment is illustrated below.



# Exhibit 1I: Intercompany transfers between Purdue and Mundipharma EDO GmbH for R&D services

These entries appear in SAP in PPLP's books (SAP company code 208) through G/L account 200011 (Accounts Payable Intercompany Foreign). An example of a Q4 2013 advance payment (the first payment) is shown below.



# Exhibit 1J: Intercompany transfers between Purdue and Mundipharma International UK for consulting and legal services

On July 4, 2012, Purdue entered into a services agreement with Mundipharma International Limited (UK) ("MIL UK"). Based on discussions with Purdue, the services provided included director consulting services (i.e., management consulting and general and administrative services). On January 1, 2015, Purdue entered into a second services agreement with MIL UK which expanded the scope of services provided to Purdue to include legal services.

THIS AGREEMENT is executed as of ___July 4___, 2012 by and between:-

1. **MUNDIPHARMA INTERNATIONAL LIMITED**, a company incorporated in England & Wales (Company number 02763367), whose registered office is at Cambridge Science Park, Milton Road, Cambridge CB4 0AB, England and whose VAT registration number is GB 599 7822 57 ("**Service Provider**"); and

2. **PURDUE PHARMA L.P.**, a Delaware limited partnership, whose principal place of business is at One Stamford Forum, Stamford, Connecticut 06901 ("**Customer**").

2. Range of Services

   (a) Service Provider will provide such of the Services as may be required by Customer.

   (b) Nothing in this Agreement shall prevent Customer from obtaining all or part of the Services from any other service provider or resource.

**SCHEDULE 1**

**Services**

| 1. | Management Consultancy Services. |
|----|----------------------------------|
| 2. | General and Administration.      |

THIS AGREEMENT is executed as of _January 1_, 2015 by and between:

1. **MUNDIPHARMA INTERNATIONAL LIMITED**, a company incorporated in England & Wales (Company number 02763367), whose registered office is at Cambridge Science Park, Milton Road, Cambridge CB4 0AB, England and whose VAT registration number is GB 599 7822 57 ("**Service Provider**"); and.

2. **PURDUE PHARMA L.P.**, a Delaware limited partnership, whose principal place of business is at One Stamford Forum, Stamford, Connecticut 06901, United States ("**Customer**").

2. Range of Services

   (a) Service Provider will provide such of the Services as may be required by Customer from time to time.

   (b) Nothing in this Agreement shall prevent Customer from obtaining all or part of the Services from any other service provider or resource.

**SCHEDULE 1**

**Services**

| 1. | Management Consultancy Services. |
|----|----------------------------------|
| 2. | General and Administration.      |
| 3. | Legal Services.                  |

# Exhibit 1J: Intercompany transfers between Purdue and Mundipharma International UK for consulting and legal services

Pursuant to the services agreement, Purdue agreed to pay an amount equal to the cost of the services plus 10%.  Estimated payments were due quarterly (subject to change from the agreed-upon amounts listed in Schedule 2), and an annual reconciliation between estimated payments and actual costs following calendar year-end.



6.   Price and Payment

(a)   With respect to the Term of this Agreement, the price for the Services provided hereunder from time to time shall be the sum of (i) the cost to Service Provider of providing the Services plus a service fee in the amount of ten percent (10%) of such cost and (ii) the amount of any disbursements (the "Estimated Payments"). The Estimated Payments for the Term are set forth in Schedule 2.

(b)   Customer will be invoiced for the Services quarterly in advance and will pay the invoice within thirty (30) days, with payments due in amounts as set forth in Schedule 2 (as the same may be amended from time to time).

(c)   Unless otherwise agreed each quarterly invoice will be for an amount equal to one quarter of the Estimated Payments.  Service Provider will provide a mid-Year update to the Estimated Payments and will adjust each quarterly invoice to reflect such revised estimates.

(d)   On or before March 31st of the Year following the Term or by such date as agreed by the Parties, the Estimated Payments for the Term will be adjusted as follows (the "Adjustment"): (i) in the event that the sum of (a) the cost to Service Provider of providing the Services plus the service fee and (b) the amount of any disbursements, in each case, for the Term (the "Final Costs") is greater than the Estimated Payments for the Term, Service Provider will raise a supplemental invoice after the expiration of the Term to collect the difference between the Final Costs and the Estimated Payments, or (ii) in the event that the Final Costs are less than the Estimated Payments for the Term, Service Provider will raise a supplemental credit invoice after the expiration of the Term and Service Provider will pay Customer such credit amount within thirty (30) days.

**SCHEDULE 2**

**Estimated Payments**

| Total | Q1 2012 | Q2 2012 | Q3 2012 | Q4 2012 |
|---|---|---|---|---|
| £104,000 | £26,000 | £26,000 | £26,000 | £26,000 |

# Exhibit 1J: Intercompany transfers between Purdue and Mundipharma International UK for consulting and legal services

From January 1, 2012 to November 21, 2018, Purdue paid $4.5 million (costs and markups[1]) to Mundipharma pursuant to the consulting and legal services agreement.

| Vendor Name | Vendor Number | Invoice Number | Invoice Date | Company Code | GL Account | Cost Center | Payment Date | Invoice Amount (Original Currency) | SAP Invoice Amount (USD) [1] | SAP Payment Amount (USD) [2] | Payment Year | Invoice Description | SAP Invoice Doc | SAP Payment Doc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 5204 | 7/16/2012 | 208 | 608660 | 2100208 | 8/20/2012 | £ 78,000 | $ 121,865 | $ 122,421 | 2012 | Q1-Q3 2012 | 1900100601 | 1500007015 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 5227R | 8/14/2012 | 208 | 608660 | 2301208 | 9/14/2012 | £ 920 | $ 1,133 | $ 1,184 | 2012 | Meeting Expense | 1900101492 | 1500007099 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 5291 | 10/1/2012 | 208 | 608640 | 2100208 | 10/31/2012 | £ 26,000 | $ 41,909 | $ 41,740 | 2012 | Q4 2012 | 1900103959 | 1500007274 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 5371R | 11/30/2012 | 208 | 606300 | 2100208 | 11/12/2012 | £ 1,750 | $ 2,291 | $ 2,271 | 2012 | Meeting Expense | 1900106195 | 1500007494 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 5667 | 3/28/2013 | 208 | 608660 | 2100208 | 4/30/2013 | £ 113,184 | $ 172,007 | $ 256,108 | 2013 | 2012 Settlement Amount | 1900111022 | 1500007942 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 5540 | 1/9/2013 | 208 | 608660 | 2100208 | 4/4/2013 | £ 52,657 | $ 79,526 | $ 79,681 | 2013 | Q1 2013 | 1900110363 | 1500007829 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 5694 | 4/3/2013 | 208 | 608660 | 2100208 | 4/30/2013 | £ 52,657 | $ 79,761 | $ - | 2013 | Q2 2013 | 1900111023 | 1500007942 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 3742R | 6/19/2013 | 208 | 609350 | 2100208 | 7/24/2013 | £ 69 | $ 91 | $ 91 | 2013 | Meeting Expense | 1900113910 | 1500008204 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 5772 | 7/1/2013 | 208 | 608660 | 2100208 | 7/31/2013 | £ 58,788 | $ 89,199 | $ 90,725 | 2013 | Q3 2013 | 1900114458 | 1500008257 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 5920 | 10/1/2013 | 208 | 608660 | 2100208 | 11/5/2013 | £ 54,701 | $ 87,223 | $ 87,571 | 2013 | Q4 2013 | 1900118344 | 1500008577 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 6085R | 12/17/2013 | 208 | 608640 | 2100208 | 1/31/2014 | £ 121 | $ 198 | $ - | 2014 | Meeting Expense | 1900121857 | 1500008867 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 6134R | 12/17/2013 | 208 | 608660 | 2100208 | 1/31/2014 | £ 888 | $ 1,455 | $ - | 2014 | Meeting Expense | 1900121858 | 1500008867 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 10090 | 3/28/2014 | 208 | 608660 | 2100208 | 11/26/2014 | £ (81,142) | $ (134,999) | $ - | 2014 | 2013 Settlement Amount (Credit) | 1700002659 | 1500009667 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 10027A | 1/1/2014 | 208 | 205110 | | 1/31/2014 | £ 37,364 | $ 61,516 | $ 63,649 | 2014 | Q1 2014 | 1900121862 | 1500008867 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 10119A | 4/1/2014 | 208 | 608660 | 2100208 | 11/26/2014 | £ 37,364 | $ 62,067 | $ - | 2014 | Q2 2014 | 1900130601 | 1500009667 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 10252 | 6/30/2014 | 208 | 608491 | 9004208 | 7/29/2014 | £ 97,000 | $ 165,974 | $ - | 2014 | Celltrion HC | 1900128922 | 1500009392 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 10246 | 7/1/2014 | 208 | 100010 | | 7/31/2014 | £ 90,664 | $ 155,554 | $ 318,015 | 2014 | Q3 2014 | 1900129636 | 1500009392 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 10402 | 10/30/2014 | 208 | 608660 | 2100208 | 11/26/2014 | £ 289,028 | $ 461,608 | $ 385,607 | 2014 | Q4 2014 | 1900133368 | 1500009667 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 10636 | 6/15/2015 | 208 | 608660 | 2100208 | 9/4/2015 | £ (6,463) | $ (10,233) | $ - | 2015 | 2014 Settlement Amount (Credit) | 1700000294 | 1500010339 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 10597 | 2/12/2015 | 208 | 608660 | 9004208 | 3/6/2015 | £ 132,910 | $ 204,126 | $ 202,369 | 2015 | Q1 2015 | 1900137358 | 1500009909 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 10628 | 4/23/2015 | 208 | 608660 | 2100208 | 5/29/2015 | £ 132,910 | $ 204,172 | $ 203,499 | 2015 | Q2 2015 | 1900141273 | 1500010119 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 10773 | 8/6/2015 | 208 | 608660 | 2301208 | 9/4/2015 | £ 132,910 | $ 205,171 | $ 193,552 | 2015 | Q3 2015 | 1900144125 | 1500010339 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 10943 | 12/17/2015 | 208 | 609350 | 2301208 | 2/22/2016 | £ 453 | $ 515 | $ 506 | 2016 | Meeting Expense | 1900150671 | 1500010758 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 10807B | 2/12/2016 | 208 | 608660 | 9004208 | 9/30/2016 | £ 177,760 | $ 248,041 | $ 248,041 | 2016 | Q4 2015 | 1900156524 / 1900150910 | 1500010758 / 1500011324 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 011307D | 11/23/2016 | 208 | 608660 | 9004208 | 12/23/2016 | £ (75,440) | $ (95,272) | $ - | 2016 | 2015 Settlement Amount (Credit) | 4900105102 | 1500011522 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 11062 | 2/23/2016 | 208 | 608660 | 9004208 | 1/27/2017 | £ 149,303 | $ 183,035 | $ - | 2017 | Q1 2016 | 4900107024 | 1500011583 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 11114 | 4/20/2016 | 208 | 608660 | 9004208 | 1/27/2017 | £ 149,303 | $ 185,066 | $ 374,225 | 2017 | Q2 2016 | 4900106946 | 1500011583 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 11267 | 8/25/2016 | 208 | 608660 | 9004208 | 9/28/2016 | £ 148,803 | $ 194,615 | $ 192,975 | 2016 | Q3 2016 | 4900100860 | 1500011316 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 11295 | 11/21/2016 | 208 | 608660 | 9004208 | 12/23/2016 | £ 201,310 | $ 250,041 | $ 154,712 | 2016 | Q4 2016 | 4900104368 | 1500011522 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 11370 | 11/30/2016 | 208 | 608660 | 9004208 | 12/1/2017 | £ 7,758 | $ 8,064 | $ 8,209 | 2017 | Meeting Expense | 4900105817 | 1500011538 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 12024 | 11/3/2017 | 208 | 608660 | 9004208 | 12/5/2017 | £ 158,162 | $ 208,957 | $ 213,803 | 2017 | 2016 Settlement | 4900118825 | 1500012077 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 11637 | 1/23/2017 | 208 | 608660 | 9004208 | 2/23/2017 | £ 156,741 | $ 197,454 | $ 194,939 | 2017 | Q1 2017 | 4900107463 | 1500011642 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 11776 | 4/20/2017 | 208 | 608660 | 9004208 | 5/19/2017 | £ 156,741 | $ 201,701 | $ 203,230 | 2017 | Q2 2017 | 4900110981 | 1500011794 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 11860 | 7/17/2017 | 208 | 608660 | 9004208 | 11/8/2017 | £ (74,994) | $ (97,690) | $ - | 2017 | Q3 2017 | 4900114074 | 1500012045 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 11964 | 9/26/2017 | 208 | 606400 | 4705208 | 10/27/2017 | £ 1,703 | $ 2,008 | $ 1,993 | 2017 | Meeting Expense | 4900117594 | 1500012038 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 11991 | 10/11/2017 | 208 | 608660 | 9004208 | 11/8/2017 | £ 189,307 | $ 251,527 | $ 150,482 | 2017 | Q4 2017 | 4900117423 | 1500012045 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | SI000075 | 10/29/2018 | 208 | 608660 | 9004208 | 11/21/2018 | £ 54,105 | $ 69,261 | $ - | 2018 | 2017 Settlement | 4900129639 | 1500012585 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 12247 | 2/8/2018 | 208 | 608660 | 9004208 | 3/12/2018 | £ 106,663 | $ 147,414 | $ 147,472 | 2018 | Q1 2018 | 4900122108 | 1500012230 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 12273 | 4/19/2018 | 208 | 608660 | 9004208 | 5/18/2018 | £ 106,663 | $ 149,366 | $ 144,294 | 2018 | Q2 2018 | 4900124575 | 1500012335 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | 12307 | 4/23/2018 | 208 | 608660 | 606510 | 2130208 | 4/24/2018 | £ 3,393 | $ 4,143 | $ 3,997 | 2018 | Training Expense | 4900124475 | 1500012360 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | SI000013 | 8/21/2018 | 208 | 608660 | 9004208 | 9/20/2018 | £ 106,663 | $ 137,285 | $ 140,433 | 2018 | Q3 2018 | 4900128218 | 1500012503 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | SI000056 | 10/22/2018 | 208 | 608660 | 9004208 | 11/21/2018 | £ 194,783 | $ 249,973 | $ 320,319 | 2018 | Q4 2018 | 4900129619 | 1500012585 |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | SC000019 | 12/31/2018 | 208 | 608660 | 9004208 | Pmt Pending | £ (187,035) | $ (239,337) | Pmt Pending | TBD | 2018 credit | 4900131285 | Pmt Pending |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | SI000361 | 1/31/2019 | 208 | 608660 | 9004208 | Pmt Pending | £ 48,330 | $ 63,201 | Pmt Pending | TBD | Q1 2019 | 4900131789 | Pmt Pending |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | SI000392 | 4/11/2019 | 208 | 608660 | 9004208 | Pmt Pending | £ 48,330 | $ 63,287 | Pmt Pending | TBD | Q2 2019 | 4900133105 | Pmt Pending |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | SI000458 | 4/30/2019 | 208 | 606400 | 2413208 | Pmt Pending | £ 1,230 | $ 1,601 | Pmt Pending | TBD | Meeting Expense | 4900133589 | Pmt Pending |
| MUNDIPHARMA INTERNATIONAL LTD | 1008569 | SC000020 | 6/28/2019 | 208 | 607060 | 2301208 | Pmt Pending | $ 8,300 | $ 8,300 | Pmt Pending | TBD | Credit - IT / End User Charges | 4900134484 | Pmt Pending |
| Total | | | | | | | | | $ 4,548,110 | | | | | |

[1] Per discussion with Purdue, the 10% markups are included in the total invoiced amount, and not as shown as a separate line item. As such, the service charges are not separately discernable in SAP.

## Exhibit 1J: Intercompany transfers between Purdue and Mundipharma International UK for consulting and legal services

Cash payments were recognized as follows in PPLP's accounting records in SAP.  The first payment from 2012 is illustrated below.

| Account Number | Account Description | DR | CR |
|---|---|---|---|
| 608660 | Consultants Fees and Expenses - Management | $  121,865 | |
| 200011 | Accounts Payable (Intercompany Foreign) | | $   (121,865) |
| | | | |
| 200011 | Accounts Payable (Intercompany Foreign) | $  121,865 | |
| 700520 | Realized FX Gain/Loss on Exchange | $       556 | |
| 100010 | Cash Concentration | | $   (122,421) |

# Exhibit 1J: Intercompany transfers between Purdue and Mundipharma International UK for consulting and legal services

These entries appear in SAP as follows:



# Exhibit 1J: Intercompany transfers between Purdue and Mundipharma International UK for consulting and legal services

SAP contains support for all payments until the most recent payment on November 21, 2018.



# Exhibit 1K: Intercompany transfers between Purdue and Mundipharma A.G. to manufacture and sell MS Contin in the United States

On January 1, 2008, Purdue entered into a manufacturer's licensing agreement with Mundipharma A.G., the Licensor, for the right to manufacture and sell MS Contin, a morphine-based pain reliver, in the United States.

## MANUFACTURER'S LICENCE AGREEMENT

THIS AGREEMENT is entered with effect from the 1st day of January 2008 by and between **MUNDIPHARMA A.G.** of St. Alban-Rheinweg 74, CH-4006 Basel, Switzerland, **PURDUE PHARMA L.P.** of One Stamford Forum, Stamford, Connecticut 06901-3431, U.S.A., and **PLP ASSOCIATES HOLDINGS L.P.** of One Stamford Forum, Stamford, Connecticut 06901-3431, U.S.A.

## ANNEX II

The Preparation as set forth in the annexed Agreement shall consist of a pharmaceutical preparation as specified by Licensor containing as active principle the Product which is marketed in certain countries under the trademark MS CONTIN.

# Exhibit 1K: Intercompany transfers between Purdue and Mundipharma A.G. to manufacture and sell MS Contin in the United States

The MS Contin license agreement granted Purdue the following licenses:

Grant of Licences

**Licence to manufacture, use and sell**

Licensor hereby grants the right to Licensee to manufacture, package, use, distribute, market and sell within the Territory the Preparation under the Know-how, Trademarks and Patents as hereinafter provided.

**Licence of Know-how**

Licensor hereby licenses Licensee to use the Know-how for the purpose of manufacturing, packaging, using, distributing, marketing and selling the Preparation in the Territory but for no other purpose whatsoever. Nothing herein contained shall prohibit Licensor from licensing the Know-how or any part thereof to any other party for any purpose whatsoever.

**Licence of Trademarks**

Licensor hereby licenses Licensee to use and Licensee shall use the Trademarks in connection with the promotion and sale of the Preparation in the Territory, subject to the provision that such Trademarks shall be used in such manner as Licensor may determine and direct from time to time and provided always that the same are available and further provided that in the event that Licensor serves notice to terminate this Agreement Licensor shall have the right to use the Trademarks in the Territory and/or to

authorise others to use the Trademarks in the Territory following service of such notice.

**Licence of Patents**

Licensor hereby exclusively licenses Licensee to use the Patents for the purpose of manufacturing, packaging, using, distributing, marketing and selling the Preparation in the Territory during the life of the Patents or until termination of this Agreement whichever shall be earlier but for no other purpose whatsoever. Nothing herein contained shall prohibit Licensor from licensing the Patents to any other party for any other purpose whatsoever.

# Exhibit 1K: Intercompany transfers between Purdue and Mundipharma A.G. to manufacture and sell MS Contin in the United States

The MS Contin license agreement granted Purdue at least an 8-year term with extensions in 3-year periods.

<u>DURATION</u>

This Agreement shall commence with effect from the 1st January 2008 and shall extend for an initial term of eight (8) years and shall continue thereafter for continuation terms of three (3) years unless either party shall give to the other at least six (6) months notice of intention to terminate prior to the end of the initial or any continuation term, in which event this Agreement shall terminate at the end of the term in which such notice is given.

# Exhibit 1K: Intercompany transfers between Purdue and Mundipharma A.G. to manufacture and sell MS Contin in the United States

Pursuant to the license agreement, Purdue agreed to pay a ▮▮▮▮ royalty to Mundipharma A.G. on net sales for the licenses.

Amount of Royalty

**Sales by Licensee to vendees other than to its Associated Companies and Licensor**

Should Licensee sell the Preparation to vendees other than to its Associated Companies and Licensor there shall accrue to Licensor from Licensee an earned royalty of ▮▮▮▮▮▮▮▮▮ on the Net Sales of the Preparation.

**Sales by Licensee to its Associated Companies**

Should Licensee sell the Preparation to an Associated Company, or to a related person, firm or corporation (i.e., one which is not dealing at arm's length by reason of some common interest) then the royalties payable hereunder shall be based upon the Net Sales of such Associated Company, person, firm or corporation.

**Royalties on Sales of Sublicensee or Distributor**

In the event that Licensee markets the Preparation through a sublicensee or distributor the royalties payable hereunder shall be based upon the Net Sales of such sublicensee or distributor.

## Exhibit 1K: Intercompany transfers between Purdue and Mundipharma A.G. to manufacture and sell MS Contin in the United States

Under a prior version of the MS Contin license agreement, Purdue agreed to pay a ▮▮ profit share on generic versions of MS Contin in addition to the existing ▮▮ royalty on branded MS Contin.  The ▮▮ profit share was not explicitly discussed in the MS Contin license agreement; however, based on the prior agreement it was paid from 2008 to 2010.

**DECISION**

**August 9, 2005**

<u>MS Contin® License</u>

Subject to confirmation that the following terms constitute an arms-length deal, it was recommended that the Amended License Agreement for Ms Contin® dated September 30, 1997 among Mundipharma A.G. ("Mundipharma"), PLP Associates Holdings L.P. ("PLP Associates") and Purdue Pharma L.P. ("PPLP") (the "License Agreement") be amended in an effort to handle the authorized generic version of MS Contin® as follows:

1.    The License Agreement will be extended until September 30, 2011 to give PPLP time to recover its cost to transfer manufacturing from the Totowa facility to the Wilson facility;

2.    ▮▮ of PPLP's authorized generic profit share on the authorized generic version of MS Contin® will be paid to Mundipharma in addition to the current ▮▮ royalty on the MS Contin® brand; and

3.    Keeping the MS Contin® brand in distribution and launching an authorized generic version of MS Contin® will be agreed to be an appropriate promotion program.

(Recommendation of the Board of Directors of MNP Consulting Limited)

## Exhibit 1K: Intercompany transfers between Purdue and Mundipharma A.G. to manufacture and sell MS Contin in the United States

On October 1, 2016, the MS Contin license agreement was assigned by Purdue to Rhodes Pharma effective May 1, 2017.  No consideration was enumerated in the assignment and assumption agreement.

### ASSIGNMENT AND ASSUMPTION AGREEMENT
#### (MS Contin®)

This Assignment and Assumption Agreement (the "Agreement") effective October 1, 2016 (the "Effective Date") by and between Purdue Pharma L.P., a Delaware limited partnership ("Assignor"), and Rhodes Pharmaceuticals L.P., a Delaware limited partnership ("Assignee").

2.    Assignment; Inventory and Sales; Licenses; Transfer.

(a)    Assignment.  Assignor does hereby convey, transfer, assign and deliver to Assignee, and Assignee does hereby accept from Assignor effective as of the Assignment Date all of Assignor's rights, title and interest of whatever kind and nature in and to the Products, including, but not limited to, the Know-How, Manufacturing Instructions, Patents, Specifications and, subject to Section 2(f), the Registrations for the Products (collectively, the "Assets"), to have and to hold the Assets hereby assigned, transferred and conveyed unto Assignee, its successors and assigns, to its and their own use and behalf forever.  For the avoidance of doubt, "Assets" do not include the Regulatory Documentation for the Products or the Marks for the Products.

# Exhibit 1K: Intercompany transfers between Purdue and Mundipharma A.G. to manufacture and sell MS Contin in the United States

From January 1, 2008 to April 28, 2017, Purdue paid $11.0 million under the MS Contin license agreement to Mundipharma A.G. including royalties and profit share.

| Year | Quarter | Payment Amount (USD) | Payor | Payee | Payment Method | Payment Date | Payable Doc No. | Wire Transfer Doc No. | Profit Share (Generic) | Profit Share Royalty (15%) | Net Sales (Quarter) | PPD | Rebates | Net Sales less Discounts & Rebates | Net Sales Royalty (10%) | Royalty Adjustment | Total Royalty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2009 | 1 | $ 583,985 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 4/22/2009 | 1900054875 | 1500002850 | $ 708,181 | $ 106,227 | $ 5,459,807 | $ (109,196) | $ (573,037) | $ 4,777,574 | $ 477,757 | | $ 583,985 |
| 2009 | 2 | 453,424 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 7/22/2009 | 1900058579 | 1500003147 | 681,199 | 102,180 | 3,970,428 | (79,409) | (378,581) | 3,512,439 | 351,244 | | 453,424 |
| 2009 | 3 | 481,461 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 11/2/2009 | 1900062628 | 1500003480 | 1,164,407 | 174,661 | 2,955,237 | (59,105) | 171,864 | 3,067,997 | 306,800 | | 481,461 |
| 2009 | 4 | 541,452 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 2/9/2010 | 1900067786 | 1500003786 | 865,261 | 129,789 | 4,474,499 | (89,490) | (268,380) | 4,116,629 | 411,663 | | 541,452 |
| 2010 | 1 | 604,287 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 4/30/2010 | 1900068765 | 1500004093 | 1,530,260 | 229,539 | 4,042,290 | (80,846) | (213,961) | 3,747,483 | 374,748 | | 604,287 |
| 2010 | 2 | 681,848 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 7/30/2010 | 1900072120 | 1500004387 | 2,235,339 | 335,301 | 3,715,794 | (74,316) | (176,010) | 3,465,468 | 346,547 | | 681,848 |
| 2010 | 3 | 490,553 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 10/29/2010 | 1900075566 | 1500004667 | 1,186,706 | 178,006 | 3,354,349 | (67,087) | (161,795) | 3,125,468 | 312,547 | | 490,553 |
| 2010 | 4 | 483,383 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 2/25/2011 | 1900079849 | 1500005055 | 845,985 | 126,898 | 3,988,093 | (79,762) | (343,475) | 3,564,856 | 356,486 | | 483,383 |
| 2011 | 1 | 324,695 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 4/29/2011 | 1900082304 | 1500005325 | - | - | 3,504,254 | (86,809) | (170,492) | 3,246,953 | 324,695 | | 324,695 |
| 2011 | 2 | 254,239 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 7/28/2011 | 1900085677 | 1500005662 | - | - | 2,806,220 | (73,543) | (190,284) | 2,542,392 | 254,239 | | 254,239 |
| 2011 | 3 | 352,964 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 10/31/2011 | 1900089494 | 1500006010 | - | - | 3,848,582 | (88,925) | (230,017) | 3,529,641 | 352,964 | | 352,964 |
| 2011 | 4 | 289,811 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 1/31/2012 | 1900093268 | 1500006336 | - | - | 3,179,618 | (30,835) | (250,675) | 2,898,107 | 289,811 | | 289,811 |
| 2012 | 1 | 273,340 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 5/4/2012 | 1900096999 | 1500006677 | - | - | 3,063,213 | (64,327) | (265,484) | 2,733,402 | 273,340 | | 273,340 |
| 2012 | 2 | 316,696 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 7/30/2012 | 1900100509 | 1500006971 | - | - | 3,331,084 | (69,952) | (94,125) | 3,166,957 | 316,696 | | 316,696 |
| 2012 | 3 | 283,599 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 11/13/2012 | 1900104392 | 1500007299 | - | - | 3,153,523 | (66,224) | (251,305) | 2,835,994 | 283,599 | | 283,599 |
| 2012 | 4 | 302,485 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 1/31/2013 | 1900108145 | 1500007597 | - | - | 3,426,111 | (103,903) | (297,355) | 3,024,854 | 302,485 | | 302,485 |
| 2013 | 1 | 209,822 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 4/30/2013 | 1900111229 | 1500007937 | - | - | 2,441,434 | (62,970) | (280,242) | 2,098,222 | 209,822 | | 209,822 |
| 2013 | 2 | 283,882 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 7/31/2013 | 1900115338 | 1500008249 | - | - | 3,207,683 | (71,028) | (297,832) | 2,838,823 | 283,882 | | 283,882 |
| 2013 | 3 | 262,170 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 11/8/2013 | 1900118873 | 1500008585 | - | - | 2,978,099 | (65,931) | (290,472) | 2,621,696 | 262,170 | | 262,170 |
| 2014 | 1 | 312,621 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 1/30/2014 | 1900122293 | 1500008857 | - | - | 3,119,264 | (76,992) | 83,940 | 3,126,212 | 312,621 | | 312,621 |
| 2014 | 2 | 234,448 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 4/30/2014 | 1900126001 | 1500009148 | - | - | 2,540,347 | (66,846) | (129,024) | 2,344,477 | 234,448 | | 234,448 |
| 2014 | 3 | 276,808 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 7/31/2014 | 1900129689 | 1500009384 | - | - | 2,988,290 | (85,011) | (135,198) | 2,768,082 | 276,808 | | 276,808 |
| 2014 | 4 | 242,002 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 10/31/2014 | 1900133225 | 1500009612 | - | - | 2,624,990 | (77,508) | (127,465) | 2,420,017 | 242,002 | | 242,002 |
| 2015 | 1 | 303,752 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 1/30/2015 | 1900136894 | 1500009838 | - | - | 3,337,080 | (91,833) | (207,729) | 3,037,518 | 303,752 | | 303,752 |
| 2015 | 2 | 176,609 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 4/30/2015 | 1900140043 | 1500010060 | - | - | 2,368,587 | (72,088) | (260,000) | 2,036,499 | 203,650 | (27,040) | 176,609 |
| 2015 | 3 | 181,600 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 7/30/2015 | 1900143273 | 1500010249 | - | - | 2,059,997 | (56,386) | (187,614) | 1,815,997 | 181,600 | | 181,600 |
| 2015 | 4 | 248,300 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 10/31/2015 | 1900146516 | 1500010483 | - | - | 3,052,596 | (69,235) | (500,361) | 2,482,999 | 248,300 | | 248,300 |
| 2015 | 4 | 197,349 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 1/28/2016 | 1900150078 | 1500010717 | - | - | 2,494,413 | (57,043) | (463,879) | 1,973,491 | 197,349 | | 197,349 |
| 2016 | 1 | 263,288 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 4/28/2016 | 1900153111 | 1500010939 | - | - | 2,745,764 | (64,220) | (48,662) | 2,632,882 | 263,288 | | 263,288 |
| 2016 | 2 | 232,473 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 7/28/2016 | 1900154996 | 1500011153 | - | - | 2,441,436 | (54,570) | (62,140) | 2,324,726 | 232,473 | | 232,473 |
| 2016 | 3 | 201,854 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 10/28/2016 | 1900157018 | 1500011380 | - | - | 2,124,281 | (49,441) | (56,300) | 2,018,539 | 201,854 | | 201,854 |
| 2016 | 4 | 471,518 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 1/31/2017 | 1900159411 | 1500011589 | - | - | 5,199,186 | (56,738) | (427,828) | 4,715,180 | 471,518 | | 471,518 |
| 2017 | 1 | 187,567 | Purdue Pharma L.P. | Mundipharma AG (SW) | Wire Transfer | 4/28/2017 | 1900160869 | 1500011764 | - | - | 1,973,630 | (46,647) | (51,315) | 1,875,667 | 187,567 | | 187,567 |
| **Total** | | **$ 11,004,285** | | | | | | | **$ 9,217,340** | **$ 1,382,601** | **$ 105,970,129** | **$ (2,347,656)** | **$ (7,135,233)** | **$ 96,487,240** | **$ 9,648,724** | **(27,040)** | **$ 11,004,285** |

[1]In 2008, royalty and profit share payments of $2.1 million were paid to Mundipharma A.G. by PLP Associates Holdings L.P., a limited partner of PRA L.P., the parent company of PPLP.

**AlixPartners**    165

# Exhibit 1K: Intercompany transfers between Purdue and Mundipharma A.G. to manufacture and sell MS Contin in the United States

SAP contains invoice support for the royalty payments consistent with the terms of the MS Contin license agreement from the first royalty payment in 1Q2009.



# Exhibit 1K: Intercompany transfers between Purdue and Mundipharma A.G. to manufacture and sell MS Contin in the United States

SAP contains invoice support for the royalty payments consistent with the terms of the MS Contin license agreement through the last royalty payment made by Purdue in 1Q2017.



# Exhibit 1K: Intercompany transfers between Purdue and Mundipharma A.G. to manufacture and sell MS Contin in the United States

Cash payments were recognized as follows in PPLP's accounting records in SAP.  The last royalty payment from 1Q2017 is illustrated below.

| Account Number | Account Description | DR | CR |
|---|---|---|---|
| 102710 | Intercompany Account -  Mundipharma AG, Switzerland | $  187,567 | |
| 200011 | Accounts Payable (Intercompany Foreign) | | $   (187,567) |
| | | | |
| 200011 | Accounts Payable (Intercompany Foreign) | $  187,567 | |
| 100010 | Cash Concentration | | $   (187,567) |

**Alix**Partners    168

# Exhibit 1K: Intercompany transfers between Purdue and Mundipharma A.G. to manufacture and sell MS Contin in the United States

These entries appear in SAP as follows:



# Exhibit 1K: Intercompany transfers between Purdue and Mundipharma A.G. to manufacture and sell MS Contin in the United States

From May 1, 2017 to September 15, 2019, Rhodes Pharma (SAP company code 250) accrued $1.3 million under the MS Contin license agreement in G/L account 205150 (Accrued Royalty Fees), but did not make any cash payments to Mundipharma A.G. during that time.

**G/L Account Line Item Display**

G/L Account    205150    Accrued Royalty Fees
Company Code   250

| CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr | Order |
|------|-----------|-----------|-----------|--------|------------|------|----------|-----------|---------|-----------|------|---------------------|-------|-------|
| 250 | 100027404 | 28.02.2019 | 26.03.2019 | 2 | 2019/02 | ZH | | RP190251 | 205150 | GEN | Accrue ▆▆ Profit Share Royalties for Feno | 276.979,13 | USD | |
| 250 | 100027522 | 31.03.2019 | 02.04.2019 | 3 | 2019/03 | ZH | | RP190229 | 205150 | GEN | Mar 2019 ▆ Royalty | 208.675,10- | USD | |
| 250 | 100027913 | 30.04.2019 | 06.05.2019 | 4 | 2019/04 | ZH | | RP190429 | 205150 | GEN | Apr 2019 ▆ Royalty | 276.563,98- | USD | |
| 250 | 100027969 | 30.04.2019 | 08.05.2019 | 4 | 2019/04 | SA | | RP190429C | 205150 | GEN | Mar 2019 Feno PS | 12.622,26- | USD | |
| 250 | 100027969 | 30.04.2019 | 08.05.2019 | 4 | 2019/04 | SA | | RP190429C | 205150 | GEN | Apr 2019 Feno PS | 26.958,75- | USD | |
| 250 | 100027970 | 30.04.2019 | 08.05.2019 | 4 | 2019/04 | SA | | RP190429D | 205150 | GEN | Mar 2019 Paroxetine PS | 6.456,87- | USD | |
| 250 | 100027970 | 30.04.2019 | 08.05.2019 | 4 | 2019/04 | SA | | RP190429D | 205150 | GEN | Apr 2019 Paroxetine PS | 6.454,39- | USD | |
| 250 | 100027971 | 30.04.2019 | 08.05.2019 | 4 | 2019/04 | SA | | RP190429E | 205150 | GEN | Mar 2019 MS Contin PS | 18.373,35- | USD | |
| 250 | 100027971 | 30.04.2019 | 08.05.2019 | 4 | 2019/04 | SA | | RP190429E | 205150 | GEN | Apr 2019 MS Contin PS | 25.400,60- | USD | |
| 250 | 100027972 | 30.04.2019 | 08.05.2019 | 4 | 2019/04 | SA | | RP190430 | 205150 | GEN | ▆ Royalties for Feno | 75.336,56 | USD | |
| 250 | 100027973 | 30.04.2019 | 08.05.2019 | 4 | 2019/04 | SA | | RP190431 | 205150 | GEN | Paroxetine PS Agreement | 59.549,78 | USD | |
| 250 | 100027995 | 31.12.2017 | 09.05.2019 | 12 | 2017/12 | ZH | | RP171236C | 205150 | GEN | Reclass MS Contin Royalty | 707.717,00 | USD | |
| 250 | 100027996 | 31.12.2018 | 09.05.2019 | 12 | 2018/12 | ZH | | RP181245C | 205150 | GEN | Reclass MS Contin Royalty | 441.814,00 | USD | |
| 250 | 100028347 | 31.05.2019 | 06.06.2019 | 5 | 2019/05 | ZH | | RP190529D | 205150 | GEN | May 2019 Paroxetine PS | 11.342,47- | USD | |
| 250 | 100028348 | 31.05.2019 | 06.06.2019 | 5 | 2019/05 | SA | | RP190529E | 205150 | GEN | May 2019 MS Contin PS | 35.852,35- | USD | |
| 250 | 100028352 | 31.05.2019 | 06.06.2019 | 5 | 2019/05 | SA | | RP190529C | 205150 | GEN | May 2019 Feno PS | 20.816,99- | USD | |
| 250 | 100028319 | 31.05.2019 | 07.06.2019 | 5 | 2019/05 | ZH | | RP190529 | 205150 | GEN | May 2019 ▆ Royalty | 239.368,81- | USD | |
| 250 | 100028349 | 31.05.2019 | 07.06.2019 | 5 | 2019/05 | SA | | RP190531 | 205150 | GEN | Paroxetine PS Agreement | 59.549,78 | USD | |
| 250 | 100028349 | 31.05.2019 | 07.06.2019 | 5 | 2019/05 | SA | | RP190531 | 205150 | GEN | Paroxetine PS Agreement Adj | 59.549,78- | USD | |
| 250 | 100028381 | 31.12.2018 | 10.06.2019 | 6 | 2019/06 | SA | | RP190529F | 205150 | GEN | MS Contin Rosylty reclass from Interco | 1.149.531,00- | USD | |
| 250 | 100028381 | 31.12.2018 | 10.06.2019 | 12 | 2018/12 | SA | | RP180545CR | 205150 | GEN | MS Contin Rosylty reclass from Interco | 1.149.531,00- | USD | |
| 250 | 100028382 | 31.05.2019 | 10.06.2019 | 5 | 2019/05 | SA | | RP190529FR | 205150 | GEN | MS Contin Rosylty reclass from Interco | 1.149.531,00 | USD | |
| 250 | 100028623 | 30.06.2019 | 02.07.2019 | 6 | 2019/06 | SA | | RP190634 | 205150 | GEN | ▆ Royalties for Feno | 26.750,00 | USD | |
| 250 | 100028660 | 30.06.2019 | 02.07.2019 | 6 | 2019/06 | SA | | RP190629C | 205150 | GEN | June 2019 Feno Caps PS Exp | 11.082,85- | USD | |
| 250 | 100028660 | 30.06.2019 | 02.07.2019 | 6 | 2019/06 | SA | | RP190629C | 205150 | GEN | June 2019 Feno Tabs PS Exp | 2.280,19- | USD | |
| 250 | 100028661 | 30.06.2019 | 02.07.2019 | 6 | 2019/06 | SA | | RP190629D | 205150 | GEN | June 2019 Paroxetine PS | 6.194,45- | USD | |
| 250 | 100028618 | 30.06.2019 | 02.07.2019 | 6 | 2019/06 | SA | | RP190629E | 205150 | GEN | June 2019 MS Contin PS | 30.667,15- | USD | |
| 250 | 100028619 | 30.06.2019 | 02.07.2019 | 6 | 2019/06 | ZH | | RP190629 | 205150 | GEN | June 2019 ▆ Royalty | 293.742,78- | USD | |
| 250 | 100028689 | 30.06.2019 | 09.07.2019 | 6 | 2019/06 | ZH | | RP190629C | 205150 | GEN | Butrans AG ▆ Reclas to Interco | 2.350.333,00 | USD | |
| * | | | | | | | | | | | | 1.316.099,95- | USD | |

# Exhibit 1L: Intercompany transfers between Purdue and Pharmaceutical Research Associates, Inc. for licensing the trademarks of Betadine and Senokot

On November 29, 2006, Purdue Products L.P. (now known as Avrio Health) entered into license agreements with Pharmaceutical Research Associates, Inc. ("PRA Inc."), the Licensor, for the right to use the Betadine and Senokot trademarks.

**AMENDED AND RESTATED LICENSE AGREEMENT**
**(SENOKOT®)**

THIS AMENDED AND RESTATED LICENSE AGREEMENT (this "Agreement") is entered with effect from November 29, 2006 (the "Effective Date") by and between Pharmaceutical Research Associates, Inc., a New York corporation ("Licensor"), and Purdue Products L.P., a Delaware limited partnership ("Licensee").

W I T N E S S E T H:

WHEREAS, The Purdue Frederick Company, a New York corporation ("Original Licensor"), and Licensee are parties to that certain License Agreement (Senokot®), including related Exhibits thereto, effective April 8, 2003 for the license of Product for human therapy (the "Original Agreement");

WHEREAS, Original Licensor has assigned to the Licensor all of its right, title and interest in and to the Original Agreement;

WHEREAS, Licensor and Licensee desire to amend and restate the Original Agreement to reflect the Original Licensor's foregoing assignment to the Licensor as a party to this Agreement;

**AMENDED AND RESTATED LICENSE AGREEMENT**
**(BETADINE®)**

THIS AMENDED AND RESTATED LICENSE AGREEMENT (this "Agreement") is entered with effect from November 29, 2006 (the "Effective Date") by and between Pharmaceutical Research Associates, Inc., a New York corporation ("Licensor"), and Purdue Products L.P., a Delaware limited partnership ("Licensee").

W I T N E S S E T H:

WHEREAS, The Purdue Frederick Company, a New York corporation ("Original Licensor"), and Licensee are parties to that certain License Agreement (Betadine®), including related Exhibits thereto, effective April 8, 2003 for the license of Product for human therapy (the "Original Agreement");

WHEREAS, Original Licensor has assigned to the Licensor all of its right, title and interest in and to the Original Agreement;

WHEREAS, Licensor and Licensee desire to amend and restate the Original Agreement to reflect the Original Licensor's foregoing assignment to the Licensor as a party to this Agreement;

## Exhibit 1L: Intercompany transfers between Purdue and Pharmaceutical Research Associates, Inc. for licensing the trademarks of Betadine and Senokot

Per the agreements, the terms of licenses were for the commercial life of Betadine and Senokot with a royalty rate of ▆▆ of Net Sales.

### SECTION 4.  DURATION

This Agreement commenced with effect from the Effective Date and shall extend for the commercial life of the Product, unless Licensee shall give to Licensor notice of intention to terminate, in which event this Agreement shall terminate thirty (30) days after the date such notice is given.

### SECTION 5.  ROYALTIES

5.1    Amount of Royalty.  For the licenses granted under Section 2, Licensee shall pay to Licensor a royalty of ▆▆▆▆▆▆▆▆ on the Net Sales of the Product in the Territory. In the event that Licensee distributes the Product through a sublicensee or distributor, the royalties payable hereunder shall be based on the Net Sales of such sublicensee or distributor.

# Exhibit 1L: Intercompany transfers between Purdue and Pharmaceutical Research Associates, Inc. for licensing the trademarks of Betadine and Senokot

From January 1, 2008 to September 15, 2019, Purdue was charged $22.8 million by PRA Inc. for the use of the Betadine and Senokot trademarks.

| Product Code | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BET - Betadine | $ 668,206 | $ 616,099 | $ 742,896 | $ 771,008 | $ 765,972 | $ 907,630 | $ 812,491 | $ - | $ - | $ - | $ 729,439 | $ 582,603 | $ 6,596,344 |
| SEN - Senokot | 1,873,809 | 1,155,397 | 1,369,662 | 1,221,731 | 934,166 | 1,129,092 | 973,077 | - | - | - | 1,238,654 | 899,801 | 10,795,390 |
| GEN - General non product spec | - | - | - | - | - | - | - | 1,833,050 | 1,838,701 | 1,766,378 | - | - | 5,438,129 |
| Total | $ 2,542,015 | $ 1,771,497 | $ 2,112,558 | $ 1,992,739 | $ 1,700,138 | $ 2,036,722 | $ 1,785,568 | $ 1,833,050 | $ 1,838,701 | $ 1,766,378 | $ 1,968,093 | $ 1,482,404 | $ 22,829,863 |

AlixPartners    173

# Exhibit 1L: Intercompany transfers between Purdue and Pharmaceutical Research Associates, Inc. for licensing the trademarks of Betadine and Senokot

According to Purdue Products L.P.'s (SAP company code 307) accounting records in SAP, charges for royalties to Purdue Products from PRA Inc. were consolidated through G/L account 102190 (Intercompany Account - PRA Inc.). The screenshot below illustrates total royalty charges between January 1, 2008 and September 15, 2019.[1]

G/L Account    102190    PRA
Company Code    307

| CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 307 | 100030385 | 05/31/2015 | 06/08/2015 | 5 | 2015/05 | SA | | LMT 0515 100 | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 2014 True Up | 147,911.52- | USD |
| 307 | 100024989 | 04/30/2013 | 05/07/2013 | 4 | 2013/04 | SA | | MG 0413 07 | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 DEC 2012 | 147,748.66- | USD |
| 307 | 100036028 | 02/28/2018 | 03/01/2018 | 2 | 2018/02 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2018 True Up | 147,527.06- | USD |
| 307 | 100032096 | 02/29/2016 | 03/01/2016 | 2 | 2016/02 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2015 True Up | 147,287.38- | USD |
| 307 | 100027590 | 09/30/2014 | 10/09/2014 | 9 | 2014/09 | SA | | MG 0914 19 | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 SEPT 2014 | 147,172.04- | USD |
| 307 | 100035943 | 01/31/2018 | 02/08/2018 | 1 | 2018/01 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2017 True Up | 147,045.35- | USD |
| 307 | 100036320 | 07/31/2018 | 08/02/2018 | 7 | 2018/07 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2018 True Up | 146,750.87- | USD |
| 307 | 100029302 | 01/31/2015 | 02/12/2015 | 1 | 2015/01 | SA | | LMT 0115 100 | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 2014 True Up | 146,346.00- | USD |
| 307 | 100026828 | 12/31/2013 | 01/09/2014 | 12 | 2013/12 | SA | | MG 1213 08 | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 DEC 2013 | 145,468.81- | USD |
| 307 | 100035002 | 07/31/2017 | 08/02/2017 | 7 | 2017/07 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2017 True Up | 145,145.79- | USD |
| 307 | 100026953 | 02/28/2014 | 03/04/2014 | 2 | 2014/02 | SA | | MG 0214 01 | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 JAN 2014 | 144,475.18- | USD |
| 307 | 100027010 | 02/28/2014 | 03/11/2014 | 2 | 2014/02 | SA | | MG 0214 11 | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 JAN 2014 | 144,293.30- | USD |
| 307 | 100029994 | 03/31/2015 | 04/08/2015 | 3 | 2015/03 | SA | | LMT 0315 100 | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 2014 True Up | 142,774.35- | USD |
| 307 | 100031306 | 10/31/2015 | 11/09/2015 | 10 | 2015/10 | SA | | LMT 1015 100 | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 2015 True Up | 142,571.41- | USD |
| 307 | 100021040 | 03/31/2012 | 03/31/2012 | 3 | 2012/03 | SA | | ROYALTY | 102190 | GEN | ROYALLY BET & SEN MAR-12 | 141,838.57- | USD |
| 307 | 100029022 | 11/30/2014 | 12/04/2014 | 11 | 2014/11 | SA | | JAS 1114 105 | 102190 | GEN | BET & SEN Royalty OCT 2014 from 307 to 190 | 141,793.62- | USD |
| 307 | 100034613 | 04/30/2017 | 05/02/2017 | 4 | 2017/04 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2016 True Up | 141,487.67- | USD |
| 307 | 100032959 | 07/31/2016 | 08/01/2016 | 7 | 2016/07 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2016 True Up | 140,463.51- | USD |
| 307 | 100023088 | 09/30/2012 | 09/30/2012 | 9 | 2012/09 | SA | | ROYALTY | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 SEPT 2012 | 137,891.33- | USD |
| 307 | 100035164 | 11/30/2017 | 12/01/2017 | 11 | 2017/11 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2017 True Up | 137,665.70- | USD |
| 307 | 100032601 | 05/31/2016 | 06/02/2016 | 5 | 2016/05 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2016 True Up | 136,466.53- | USD |
| 307 | 100025979 | 09/30/2013 | 10/04/2013 | 9 | 2013/09 | SA | | MG 0913 08 | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 SEPT 2013 | 134,345.25- | USD |
| 307 | 100029666 | 02/28/2015 | 03/10/2015 | 2 | 2015/02 | SA | | MG 0913 08 | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 2014 True Up | 133,922.48- | USD |
| 307 | 100017320 | 10/31/2010 | 10/31/2010 | 10 | 2010/10 | SA | | OCT10 ROYALTY | 102190 | GEN | "ROYALTY BETA,SEN & XPR 307 TO 190 9/10" | 133,919.81- | USD |
| 307 | 100034250 | 02/28/2017 | 03/02/2017 | 2 | 2017/02 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2016 True Up | 133,449.20- | USD |
| 307 | 100029070 | 12/31/2014 | 01/13/2015 | 12 | 2014/12 | SA | | JAS 1214 109 | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 Dec 2014 | 132,006.38- | USD |
| 307 | 100035199 | 12/31/2017 | 01/05/2018 | 12 | 2017/12 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2017 True Up | 130,630.38- | USD |
| 307 | 100033937 | 01/31/2017 | 02/13/2017 | 1 | 2017/01 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2016 True Up | 129,363.27- | USD |
| 307 | 100029071 | 12/31/2014 | 01/13/2015 | 12 | 2014/12 | SA | | JAS 1214 110 | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 2014 True Up | 128,223.45- | USD |
| 307 | 100018032 | 02/28/2011 | 02/28/2011 | 2 | 2011/02 | SA | | ROYALTY | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 | 128,006.08- | USD |
| 307 | 100016088 | 06/30/2010 | 06/30/2010 | 6 | 2010/06 | SA | | ROYALTY | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 | 125,904.63- | USD |
| 307 | 100020866 | 01/31/2012 | 01/31/2012 | 1 | 2012/01 | SA | | ROYALTY | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 AUG-11 | 124,908.62- | USD |
| 307 | 100018500 | 03/31/2011 | 03/31/2011 | 3 | 2011/03 | SA | | ROYALTY | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 | 124,332.79- | USD |
| 307 | 100014606 | 01/31/2010 | 01/31/2010 | 1 | 2010/01 | SA | | ROYALTY | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 | 123,639.72- | USD |
| 307 | 100013173 | 08/31/2009 | 08/31/2009 | 8 | 2009/08 | SA | | RECURRING | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 | 122,710.41- | USD |
| 307 | 100035030 | 08/31/2017 | 09/05/2017 | 8 | 2017/08 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2017 True Up | 119,412.80- | USD |
| 307 | 100031770 | 01/31/2016 | 02/18/2016 | 1 | 2016/01 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2015 True Up | 118,491.05- | USD |
| 307 | 100020501 | 11/30/2011 | 11/30/2011 | 11 | 2011/11 | SA | | ROYALTY | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 AUG-11 | 91,315.03- | USD |
| 307 | 100013491 | 09/30/2009 | 09/30/2009 | 9 | 2009/09 | SA | | SEPT09 ADJ III | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 | 86,915.54- | USD |
| 307 | 100031199 | 08/31/2009 | 09/02/2009 | 8 | 2009/08 | SA | | AUG09 ADJ I | 102190 | GEN | BET AND SEN ROYALTY 307 TO 190 | 73,348.52- | USD |
| 307 | 100029035 | 12/31/2014 | 12/05/2014 | 11 | 2014/11 | SA | | JAS 1114 109 | 102190 | GEN | Correct Error in Sept BET Royalty | 3,180.45- | USD |
| 307 | 100036919 | 03/31/2019 | 04/02/2019 | 3 | 2019/03 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2018 True Up | 1,015.15- | USD |
| * | | | | | | | | | | | | 22,829,862.63- | USD |

[1]Screenshot does not include all entries – abbreviated version shown.

## Exhibit 1L: Intercompany transfers between Purdue and Pharmaceutical Research Associates, Inc. for licensing the trademarks of Betadine and Senokot

According to Purdue Products L.P.'s (SAP company code 307) accounting records in SAP, charges for royalties to Purdue Products L.P. by PRA Inc. were consolidated through G/L account 102190 (Intercompany account - PRA Inc.).  Royalty charges for 2008 are illustrated below.

G/L Account          102190      PRA
Company Code         307

| CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 307 | 100007204 | 29.02.2008 | 03.03.2008 | 2 | 2008/02 | SA | | BILLING | 102190 | GEN | "ROYALTY BETA,SEN & XPR 307 TO 190" | 196.432,96- | USD |
| 307 | 100009133 | 31.07.2008 | 06.08.2008 | 7 | 2008/07 | SA | | JULY08 ADJ V | 102190 | GEN | "ROYALTY BETA,SEN & XPR 307 TO 190" | 285.175,54- | USD |
| 307 | 100007732 | 31.03.2008 | 04.04.2008 | 3 | 2008/03 | SA | | ROYALTY | 102190 | GEN | "ROYALTY BETA,SEN & XPR 307 TO 190" | 172.324,89- | USD |
| 307 | 100008183 | 30.04.2008 | 06.05.2008 | 4 | 2008/04 | SA | | ROYALTY | 102190 | GEN | "ROYALTY BETA,SEN & XPR 307 TO 190" | 226.428,32- | USD |
| 307 | 100008488 | 31.05.2008 | 04.06.2008 | 5 | 2008/05 | SA | | ROYALTY | 102190 | GEN | "ROYALTY BETA,SEN & XPR 307 TO 190" | 226.518,26- | USD |
| 307 | 100008812 | 30.06.2008 | 07.07.2008 | 6 | 2008/06 | SA | | ROYALTY | 102190 | GEN | "ROYALTY BETA,SEN & XPR 307 TO 190" | 164.142,10- | USD |
| 307 | 100009410 | 31.08.2008 | 04.09.2008 | 8 | 2008/08 | SA | | ROYALTY | 102190 | GEN | "ROYALTY BETA,SEN & XPR 307 TO 190" | 200.393,66- | USD |
| 307 | 100009707 | 30.09.2008 | 02.10.2008 | 9 | 2008/09 | SA | | ROYALTY | 102190 | GEN | "ROYALTY BETA,SEN & XPR 307 TO 190" | 167.366,06- | USD |
| 307 | 100009991 | 31.10.2008 | 06.11.2008 | 10 | 2008/10 | SA | | ROYALTY | 102190 | GEN | "ROYALTY BETA,SEN & XPR 307 TO 190" | 293.146,16- | USD |
| 307 | 100010276 | 30.11.2008 | 04.12.2008 | 11 | 2008/11 | SA | | ROYALTY | 102190 | GEN | "ROYALTY BETA,SEN & XPR 307 TO 190" | 191.226,03- | USD |
| 307 | 100010647 | 31.12.2008 | 08.01.2009 | 12 | 2008/12 | SA | | ROYALTY | 102190 | GEN | "ROYALTY BETA,SEN & XPR 307 TO 190" | 226.589,23- | USD |
| 307 | 100007108 | 31.01.2008 | 01.02.2007 | 1 | 2008/01 | SA | | ROYALTY I | 102190 | GEN | "ROYALTY BETA,SEN & XPR 307 TO 190" | 192.272,13- | USD |
| * | | | | | | | | | | | | 2.542.015,34- | USD |

## Exhibit 1L: Intercompany transfers between Purdue and Pharmaceutical Research Associates, Inc. for licensing the trademarks of Betadine and Senokot

According to Purdue Products L.P.'s (SAP company code 307) accounting records in SAP, charges for royalties to Purdue Products L.P. by PRA Inc. were consolidated through G/L account 102190 (Intercompany Account - PRA Inc.). Royalty charges for 2019 are illustrated below.

G/L Account        102190     PRA
Company Code       307

| CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr |
|------|-----------|-----------|-----------|--------|-----------|------|----------|-----------|---------|-----------|------|---------------------|-------|
| 307 | 100036740 | 01/31/2019 | 02/13/2019 | 1 | 2019/01 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2018 True Up | 160,290.43- | USD |
| 307 | 100036796 | 02/28/2019 | 03/06/2019 | 2 | 2019/02 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2018 True Up | 163,381.35- | USD |
| 307 | 100036884 | 03/31/2019 | 04/02/2019 | 3 | 2019/03 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2018 True Up | 245,174.50- | USD |
| 307 | 100036919 | 03/31/2019 | 04/02/2019 | 3 | 2019/03 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2018 True Up | 1,015.15- | USD |
| 307 | 100036970 | 04/30/2019 | 05/02/2019 | 4 | 2019/04 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2018 True Up | 205,243.28- | USD |
| 307 | 100037054 | 05/31/2019 | 06/04/2019 | 5 | 2019/05 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2019 True Up | 178,726.36- | USD |
| 307 | 100037123 | 06/30/2019 | 07/01/2019 | 6 | 2019/06 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2019 True Up | 190,306.35- | USD |
| 307 | 100037200 | 07/31/2019 | 08/02/2019 | 7 | 2019/07 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2019 True Up | 157,754.89- | USD |
| 307 | 100037277 | 08/31/2019 | 09/04/2019 | 8 | 2019/08 | SA | | LMT 001 | 102190 | GEN | BET & SEN ROYALTY 307 TO 190 2019 True Up | 180,511.50- | USD |
| * | | | | | | | | | | | | 1,482,403.81- | USD |

**AlixPartners**    176

## Exhibit 1L: Intercompany transfers between Purdue and Pharmaceutical Research Associates, Inc. for licensing the trademarks of Betadine and Senokot

Since 2007, royalties owed to PRA Inc. for the use of the Betadine and Senokot trademarks accrued without payment. In August 2018, PPLP paid the cumulative royalties owed to PRA Inc. on behalf of Avrio Health (PPLP's subsidiary).

The September 2018 cash payment from PPLP to PRA Inc. is illustrated below.

| Company | Account Number | Account Description | DR | CR |
|---------|---------------|---------------------|-----|-----|
| 190 | 100010 | Cash Concentration | $ 34,253,275 | |
| 190 | 102208 | Purdue Pharma L.P. | | $ (34,253,275) |
| | | | | |
| 208 | 102190 | PRA | $ 34,253,275 | |
| 208 | 100010 | Cash Concentration | | $ (34,253,275) |

190: PRA Inc.
208: Purdue Pharma L.P.

# Exhibit 1L: Intercompany transfers between Purdue and Pharmaceutical Research Associates, Inc. for licensing the trademarks of Betadine and Senokot

These entries appear in SAP as follows:





# Exhibit 1L: Intercompany transfers between Purdue and Pharmaceutical Research Associates, Inc. for licensing the trademarks of Betadine and Senokot

Per an internal analysis and verified in SAP, the $34.3 million cash payment was composed of accrued royalties, excess cash from intercompany funding, and other items as described below.

| Payment Type ($M) | Amount |
|---|---|
| Accrued Royalties | $   23.3 |
| Excess Cash Paid to PPLP | 6.5 |
| Intercompany Interest | 2.2 |
| ▉   Royalties | 2.4 |
| Other | (0.1) |
| **Total** | $   34.3 |

Per an internal analysis and verified in SAP, $23.3 million in royalties were accrued from January 1, 2007 to August 31, 2018.

Per discussions with Purdue and TXP, from 2007 through 2017, PRA Inc. was part of the "PPLP bank group." PPLP was considered the banker of the group. Accordingly, all entities within the PPLP bank group would maintain a small cash balance. Any funds received by the entities would be sent to PPLP. Entities that needed cash for tax payments, life insurance or other benefit payments, etc. would receive the cash from PPLP. From 2007 through 2017, PRA Inc. sent PPLP $10.6 million in cash and received $4.1 million resulting in a net receivable due from PPLP of $6.5 million.

In 1999, an agreement between The Purdue Frederick Company ("PF") and ▉ ▉ was signed, whereby ▉ would pay a ▉ royalty on sales of Betadine Opthalmic product. These rights were later assigned to PRA Inc. (the parent company of PF) who collected the cash from ▉. Because this cash was transferred to PPLP (as described above), this created a payable from PPLP to PRA Inc.

Per discussions with Purdue and TXP, items included in the "Other" category are listed as miscellaneous activity.

# Exhibit 1L: Intercompany transfers between Purdue and Pharmaceutical Research Associates, Inc. for licensing the trademarks of Betadine and Senokot

Based on a preliminary analysis of the intercompany accounts (102190 – PRA Inc. and 102208 - Purdue Pharma L.P.) on Avrio Health's books (SAP company code 307), it appears the majority of the of the activity in 102190-307 relates to Betadine and Senokot royalties with the entirety or the majority of the balance in 102190-307 being transferred to 102208-307 each year via entries commonly labeled LCD (for "Lowest Common Denominator").  However, there is substantially greater activity in 102208-307 that is not related to Betadine and Senokot royalties.

| Account 102190-307 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prior Year Cumulative Balance | $ - | - | - | - | (793,634) | - | - | - | - | - | - | - | $ - |
| Debits | 2,579,111 | 1,778,836 | 2,118,103 | 2,406,423 | 2,497,491 | 3,093,669 | 1,941,797 | 1,836,673 | 1,842,634 | 1,799,753 | 2,282,816 | 2,867,360 | 27,044,666 |
| Credits | (2,579,111) | (1,778,836) | (2,118,103) | (3,200,057) | (1,703,856) | (3,093,669) | (1,941,797) | (1,836,673) | (1,842,634) | (1,799,753) | (2,282,816) | (2,874,563) | (27,051,869) |
| Ending Cumulative Balance | $ - | - | - | (793,634) | - | - | - | - | - | - | - | (7,204) | $ - |
| | | | | | | | | | | | | | |
| LCD Entries to 102208 | $ 2,572,236 | 1,778,836 | 2,118,103 | 2,406,423 | 2,497,491 | 3,093,485 | 1,941,797 | 1,836,673 | 1,842,326 | 1,783,214 | 150,590 | - | $ 22,021,173 |
| Other Non-102208 Transfer Debits | 6,875 | - | - | - | - | 184 | - | - | 308 | 16,539 | 2,132,226 | 2,867,360 | 5,023,492 |
| Total Debits | 2,579,111 | 1,778,836 | 2,118,103 | 2,406,423 | 2,497,491 | 3,093,669 | 1,941,797 | 1,836,673 | 1,842,634 | 1,799,753 | 2,282,816 | 2,867,360 | 27,044,666 |
| | | | | | | | | | | | | | |
| LCD Entries from 102208 | $ - | - | - | (1,202,649) | - | - | (1,055,991) | (154,920) | - | - | - | - | $ (2,413,560) |
| Royalty Charges | (2,542,015) | (1,771,497) | (2,112,558) | (1,992,739) | (1,700,138) | (2,036,722) | (1,785,568) | (1,833,050) | (1,838,701) | (1,766,378) | (1,968,093) | (1,482,404) | (22,829,863) |
| Other Non-Royalty or LCD Credits | (37,096) | (7,339) | (5,545) | (4,669) | (3,719) | (956) | (1,309) | (3,623) | (3,932) | (33,376) | (314,723) | (1,392,159) | (1,808,447) |
| Total Credits | (2,579,111) | (1,778,836) | (2,118,103) | (3,200,057) | (1,703,856) | (3,093,669) | (1,941,797) | (1,836,673) | (1,842,634) | (1,799,753) | (2,282,816) | (2,874,563) | (27,051,869) |

| Account 102208-307 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prior Year Cumulative Balance | $ 1,746,143 | 18,687,138 | 16,674,494 | 23,861,096 | 50,618,477 | 40,656,289 | 62,904,259 | 89,579,199 | 113,365,620 | 133,602,603 | 166,785,884 | (0) | |
| Debits | 81,424,260 | 83,502,270 | 73,144,419 | 119,614,681 | 166,786,371 | 329,480,485 | 341,783,455 | 325,413,596 | 366,744,336 | 333,771,623 | 627,735,698 | 132,073,312 | 2,981,474,506 |
| Credits | (64,483,265) | (85,514,914) | (65,957,817) | (92,857,300) | (176,748,559) | (307,232,515) | (315,108,515) | (301,627,175) | (346,507,353) | (300,588,342) | (794,521,582) | (132,073,312) | (2,983,220,649) |
| Ending Cumulative Balance | 18,687,138 | 16,674,494 | 23,861,096 | 50,618,477 | 40,656,289 | 62,904,259 | 89,579,199 | 113,365,620 | 133,602,603 | 166,785,884 | (0) | (0) | (0) |
| | | | | | | | | | | | | | |
| LCD Entries to 102190 | $ - | - | - | (1,202,649) | - | - | (1,055,991) | (154,920) | - | - | - | - | $ (2,413,560) |
| Other Non-102190 Transfer Credits | 81,424,260 | 83,502,270 | 73,144,419 | 120,817,330 | 166,786,371 | 330,536,476 | 341,938,375 | 325,413,596 | 366,744,336 | 333,771,623 | 627,735,698 | 132,073,312 | 2,983,888,066 |
| Total Debits | 81,424,260 | 83,502,270 | 73,144,419 | 119,614,681 | 166,786,371 | 329,480,485 | 341,783,455 | 325,413,596 | 366,744,336 | 333,771,623 | 627,735,698 | 132,073,312 | 2,981,474,506 |
| | | | | | | | | | | | | | |
| LCD Entries from 102190 | $ 2,572,236 | 1,778,836 | 2,118,103 | 2,406,423 | 2,497,491 | 3,093,485 | 1,941,797 | 1,836,673 | 1,842,326 | 1,783,214 | 150,590 | - | $ 22,021,173 |
| Other Non-102190 Transfer Crecits | (67,055,501) | (87,293,750) | (68,075,920) | (95,263,723) | (179,246,050) | (310,326,000) | (317,050,312) | (303,463,848) | (348,349,679) | (302,371,556) | (794,672,171) | (132,073,312) | (3,005,241,822) |
| Total Credits | (64,483,265) | (85,514,914) | (65,957,817) | (92,857,300) | (176,748,559) | (307,232,515) | (315,108,515) | (301,627,175) | (346,507,353) | (300,588,342) | (794,521,582) | (132,073,312) | (2,983,220,649) |

# Exhibit 1M: Intercompany transfers between Purdue and Purdue Pharma Canada for manufacturing and packaging services

Effective September 1, 2009, Purdue entered into a supply agreement with Purdue Pharma Canada for manufacturing and packaging services.

**THIS SUPPLY AGREEMENT**, is effective as of September 1, 2009 (the **"Effective Date"**), is by and between Purdue Pharma (Canada) ("Supplier") with a place of business at 575 Granite Court, Pickering, Ontario, Canada L1W 3W8 and Purdue Products L.P. ("PPLP"), with a place of business at One Stamford Forum, Stamford, CT 06901-3431.

**RECITALS**:

**WHEREAS**, Supplier manufactures and packages pharmaceutical products, including the Products (as hereinafter defined in Section 1.20); and

**WHEREAS**, PPLP markets and distributes prescription and non-prescription medicines, including finished dosage non-prescription medicines; and

**WHEREAS,** PPLP has requested that Supplier manufacture, package and sell the Products to PPLP.

**WHEREAS**, subject to the terms and conditions set forth herein, PPLP wishes to distribute the Products and Supplier is agreeable to manufacturing, packaging and supplying the Products for distribution by PPLP as provided herein.

---

The supply agreement was amended four times effective as of 1) November 18, 2013; 2) December 31, 2014; 3) December 31, 2016 and 4) September 10, 2018.

AlixPartners

## Exhibit 1M: Intercompany transfers between Purdue and Purdue Pharma Canada for manufacturing and packaging services

According to the supply agreement, Purdue agreed to pay the prices below subject to annual adjustments.

### US Senokot (Calcium Sennosides) 2010 Prices

Note:  All prices are in Canadian dollars

Cdn$

| | | |
|---|---|---|
| SNKT04 | Senokot Sample 4s | |
| SNKT20 | Senokot 20s | |
| SNKT50 | Senokot 50s | |
| SNKT1W | Senokot 100s | |
| SNKT11 | Senokot 100s HUD Blister | |
| | | |
| SENS04 | Senokot S Sample 4s | |
| SENS10 | Senokot S 10s Blister | |
| SENS30 | Senokot S 30s | |
| SENS60 | Senokot S 60s | |
| SENS11 | Senokot S 100s HUD Blister | |

Senokot-S Tablets 10's Bonus Pack (10 + 4 tablets free)
Senokot Tablets 20's Bonus Pack (20 + 4 tablets free)

# Exhibit 1M: Intercompany transfers between Purdue and Purdue Pharma Canada for manufacturing and packaging services

From September 1, 2009 to September 15, 2019, Purdue paid $41.1 million to Purdue Pharma Canada pursuant to the supply agreement.

| Year | Payments |
|------|----------|
| 2009 | $ 1,794,542 |
| 2010 | 2,466,513 |
| 2011 | 2,307,198 |
| 2012 | 5,409,689 |
| 2013 | 5,243,004 |
| 2014 | 4,518,539 |
| 2015 | 3,727,388 |
| 2016 | 3,271,075 |
| 2017 | 4,037,991 |
| 2018 | 4,293,057 |
| 2019 | 4,023,588 |
| **Total** | **$ 41,092,586** |

# Exhibit 1M: Intercompany transfers between Purdue and Purdue Pharma Canada for manufacturing and packaging services

The table below presents Purdue's 2009 and 2019 payments to Purdue Pharma Canada as an example.

| Company Code | Document Number | Document Type | Clearing Date | Clearing Document | Amount |
|---|---|---|---|---|---|
| 409 | 1500000103 | KZ | 11/17/2009 | 1500000103 | $ 143,899 |
| 409 | 1500000104 | KZ | 11/18/2009 | 1500000104 | 1,184,025 |
| 409 | 1500000107 | KZ | 12/11/2009 | 1500000107 | 260,912 |
| 409 | 1500000108 | KZ | 12/31/2009 | 1500000108 | 205,706 |
| Total | | | | | $ 1,794,542 |
| | | | | | |
| 307 | 2000008871 | ZP | 1/11/2019 | 2000008883 | $ 100,764 |
| 307 | 2000008883 | ZP | 1/11/2019 | 2000008883 | (100,764) |
| 307 | 2000008895 | ZP | 1/16/2019 | 2000008895 | 100,764 |
| 307 | 2000008964 | ZP | 2/6/2019 | 2000008964 | 394,369 |
| 307 | 2000009015 | ZP | 2/27/2019 | 2000009015 | 177,053 |
| 307 | 2000009112 | ZP | 3/29/2019 | 2000009112 | 268,485 |
| 307 | 2000009119 | ZP | 4/3/2019 | 2000009119 | 383,452 |
| 307 | 2000009198 | ZP | 4/26/2019 | 2000009198 | 67,614 |
| 307 | 2000009211 | ZP | 5/1/2019 | 2000009211 | 231,943 |
| 307 | 2000009240 | ZP | 5/8/2019 | 2000009240 | 304,587 |
| 307 | 2000009288 | ZP | 5/22/2019 | 2000009288 | 304,235 |
| 307 | 2000009318 | ZP | 5/29/2019 | 2000009318 | 81,075 |
| 307 | 2000009349 | ZP | 6/5/2019 | 2000009349 | 68,898 |
| 307 | 2000009407 | ZP | 6/19/2019 | 2000009407 | 288,087 |
| 307 | 2000009456 | ZP | 7/3/2019 | 2000009456 | 461,587 |
| 307 | 2000009538 | ZP | 7/31/2019 | 2000009538 | 26,821 |
| 307 | 2000009590 | ZP | 8/14/2019 | 2000009590 | 141,870 |
| 307 | 2000009647 | ZP | 8/28/2019 | 2000009647 | 217,007 |
| 307 | 2000009691 | ZP | 9/4/2019 | 2000009691 | 89,060 |
| 307 | 2000009747 | ZP | 9/13/2019 | 2000009747 | 416,682 |
| Total | | | | | $ 4,023,588 |

## Exhibit 1M: Intercompany transfers between Purdue and Purdue Pharma Canada for manufacturing and packaging services

The SAP screenshots below illustrate that Purdue made cash payments to Purdue Pharma Canada for 2009 activity pursuant to the supply agreement.



# Exhibit 1M: Intercompany transfers between Purdue and Purdue Pharma Canada for manufacturing and packaging services

The SAP screenshots below illustrate that Purdue made cash payments to Purdue Pharma Canada for 2019 activity pursuant to the supply agreement.

| Vendor | 1022943 |
|---|---|
| Company Code | 307 |
| Name | PURDUE PHARMA CANADA |
| City | PICKERING |

| Account | CoCd | Reference | DocumentNo | Assignment | Type | Doc. Date | Pstng Date | Net due dt | Bline Date | PBk | PmtMthSu | Amount in local cur. | Amount in doc. curr. | Curr. | Clrng doc. | Clearing | Text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1022943 | 307 | | 2000009456 | | ZP | 07/03/2019 | 07/03/2019 | 07/03/2019 | 07/03/2019 | | | 461,586.72 | 461,586.72 | USD | 2000009456 | 07/03/2019 | |
| 1022943 | 307 | | 2000009747 | | ZP | 09/13/2019 | 09/13/2019 | 09/13/2019 | 09/13/2019 | | | 416,682.36 | 416,682.36 | USD | 2000009747 | 09/13/2019 | |
| 1022943 | 307 | | 2000008964 | | ZP | 02/06/2019 | 02/06/2019 | 02/06/2019 | 02/06/2019 | | | 394,368.96 | 394,368.96 | USD | 2000008964 | 02/06/2019 | |
| 1022943 | 307 | | 2000009119 | | ZP | 04/03/2019 | 04/03/2019 | 04/03/2019 | 04/03/2019 | | | 383,452.20 | 383,452.20 | USD | 2000009119 | 04/03/2019 | |
| 1022943 | 307 | | 2000009240 | | ZP | 05/08/2019 | 05/08/2019 | 05/08/2019 | 05/08/2019 | | | 304,586.76 | 304,586.76 | USD | 2000009240 | 05/08/2019 | |
| 1022943 | 307 | | 2000009288 | | ZP | 05/22/2019 | 05/22/2019 | 05/22/2019 | 05/22/2019 | | | 304,234.92 | 304,234.92 | USD | 2000009288 | 05/22/2019 | |
| 1022943 | 307 | | 2000009407 | | ZP | 06/19/2019 | 06/19/2019 | 06/19/2019 | 06/19/2019 | | | 288,087.00 | 288,087.00 | USD | 2000009407 | 06/19/2019 | |
| 1022943 | 307 | | 2000009112 | | ZP | 03/29/2019 | 03/29/2019 | 03/29/2019 | 03/29/2019 | | | 268,484.88 | 268,484.88 | USD | 2000009112 | 03/29/2019 | |
| 1022943 | 307 | | 2000009211 | | ZP | 05/01/2019 | 05/01/2019 | 05/01/2019 | 05/01/2019 | | | 231,942.84 | 231,942.84 | USD | 2000009211 | 05/01/2019 | |
| 1022943 | 307 | | 2000009647 | | ZP | 08/28/2019 | 08/28/2019 | 08/28/2019 | 08/28/2019 | | | 217,006.80 | 217,006.80 | USD | 2000009647 | 08/28/2019 | |
| 1022943 | 307 | | 2000009015 | | ZP | 02/27/2019 | 02/27/2019 | 02/27/2019 | 02/27/2019 | | | 177,053.16 | 177,053.16 | USD | 2000009015 | 02/27/2019 | |
| 1022943 | 307 | | 2000009590 | | ZP | 08/14/2019 | 08/14/2019 | 08/14/2019 | 08/14/2019 | | | 141,869.88 | 141,869.88 | USD | 2000009590 | 08/14/2019 | |
| 1022943 | 307 | | 2000008895 | | ZP | 01/16/2019 | 01/16/2019 | 01/16/2019 | 01/16/2019 | | | 100,763.53 | 100,763.53 | USD | 2000008895 | 01/16/2019 | |
| 1022943 | 307 | | 2000008871 | | ZP | 01/11/2019 | 01/11/2019 | 01/11/2019 | 01/11/2019 | | | 100,763.53 | 100,763.53 | USD | 2000008883 | 01/11/2019 | |
| 1022943 | 307 | | 2000009691 | | ZP | 09/04/2019 | 09/04/2019 | 09/04/2019 | 09/04/2019 | | | 89,059.68 | 89,059.68 | USD | 2000009691 | 09/04/2019 | |
| 1022943 | 307 | | 2000009318 | | ZP | 05/29/2019 | 05/29/2019 | 05/29/2019 | 05/29/2019 | | | 81,075.36 | 81,075.36 | USD | 2000009318 | 05/29/2019 | |
| 1022943 | 307 | | 2000009349 | | ZP | 06/05/2019 | 06/05/2019 | 06/05/2019 | 06/05/2019 | | | 68,897.52 | 68,897.52 | USD | 2000009349 | 06/05/2019 | |
| 1022943 | 307 | | 2000009198 | | ZP | 04/26/2019 | 04/26/2019 | 04/26/2019 | 04/26/2019 | | | 67,614.00 | 67,614.00 | USD | 2000009198 | 04/26/2019 | |
| 1022943 | 307 | | 2000009538 | | ZP | 07/31/2019 | 07/31/2019 | 07/31/2019 | 07/31/2019 | | | 26,821.41 | 26,821.41 | USD | 2000009538 | 07/31/2019 | |
| 1022943 | 307 | | 2000008883 | | ZP | 01/11/2019 | 01/11/2019 | 01/11/2019 | 01/11/2019 | | | 100,763.53- | 100,763.53- | USD | 2000008883 | 01/11/2019 | |
| * | | | | | | | | | | | | 4,023,587.98 | 4,023,587.98 | USD | | | |

| Doc.Type : ZP ( Payment posting ) Normal document | | | |
|---|---|---|---|
| Doc. Number | 2000009456 | Company Code | 307 | Fiscal Year | 2019 |
| Doc. Date | 07/03/2019 | Posting Date | 07/03/2019 | Period | 07 |
| Calculate Tax | ☐ | | |
| Doc. Currency | USD | | |
| Payment Run ID | | 07/03/2019 - PAY9 | |

| Itm | PK | Account | Account short text | Cost Ctr | Profit Ctr | Order | Tx | Amount | Text |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 25 | 1022943 | PURDUE PHARMA CANADA | | GEN | | | 461,586.72 | |
| 2 | 50 | 100010 | Cash Concentration | | GEN | | | 461,586.72- | |

# Exhibit 1N: Transfer of the Adhansia assets from Purdue Pharma Canada to Purdue in 2018

On October 11, 2018, Purdue entered into an asset purchase agreement with Purdue Pharma Canada for the Adhansia assets.

## ASSET PURCHASE AGREEMENT

**THIS ASSET PURCHASE AGREEMENT** (this "Agreement") is made and entered into this 11th day of October, 2018 by and among Purdue Pharma, a Canadian limited partnership ("Seller"), and Purdue Pharma L.P., a Delaware limited partnership ("Buyer").  Seller and Buyer are each a "Party" and, collectively, the "Parties".

### WITNESSETH:

**WHEREAS**, Seller desires to sell, and Buyer desires to acquire, the Business (as defined below);

**WHEREAS**, Seller owns the Transferred Assets (as defined below);

**WHEREAS**, the Parties hereto desire that (a) Seller sells and transfers the Transferred Assets to Buyer, and (b) Buyer assumes the Assumed Liabilities (as defined below), in each case upon the terms and conditions set forth herein.

**NOW, THEREFORE**, in consideration of the premises and the mutual covenants and undertakings contained herein, subject to and on the terms and conditions herein set forth, and intending to be bound hereby, the Parties agree as follows:

# Exhibit 1N: Transfer of the Adhansia assets from Purdue Pharma Canada to Purdue in 2018

According to the asset purchase agreement, Purdue agreed to pay the following:

2.6    <u>Purchase Price; Payments</u>.

(a)    Buyer shall pay to the account designated by Seller pursuant to this <u>Section 2.6(a)</u>:

(i)    at the Closing, an amount equal to US$1,000,000 plus US$2,421,495 for reimbursement of the FDA filing fee incurred by Seller in respect of the Product plus US$1,488,071 for reimbursement of the costs Seller has incurred as of August 31, 2018 in respect of the AWE Clinical Trials, such amount in the aggregate totaling US$4,909,566 ("<u>Closing Payment</u>");

(ii)    an amount equal to the costs Seller incurs in respect of the AWE Clinical Trials after August 31, 2018 in accordance with the terms of the Transition Services Agreement;

(iii)    upon the earlier of (x) FDA Approval or (ii) the receipt of Regulatory Approval from the FDA, which, for greater certainty, does not include approval of a label for the Product indicating (sixteen) 16 hours of efficacy (in either case, the "<u>FDA Expense Reimbursement Trigger Event</u>"), an amount equal to US$3,951,941 ("<u>FDA Expense Reimbursement Amount</u>");

(iv)    upon FDA Approval, an amount equal to US$5,000,000 ("<u>FDA Approval Payment</u>"); and

(v)    upon the First Commercial Sale, an amount equal to US$4,000,000 (the "<u>First Commercial Sale Payment</u>" and together with the Closing Payment and FDA Approval Payment, the "<u>Purchase Price</u>").

# Exhibit 1N: Transfer of the Adhansia assets from Purdue Pharma Canada to Purdue in 2018

As of the Petition Date, Purdue paid Purdue Pharma Canada $20.2 million for the Adhansia assets.

| Asset Purchase Agreement Section | Description | Paying Entity | Date | Payment Amount |
|---|---|---|---|---|
| §2.6.i | Purchase price paid at closing | Purdue Pharma L.P. (208) | 12/12/2018 | $4,909,566 |
| 2.6.iii and 2.6.iv | FDA expense reimbursement and FDA approval | Adlon Therapeutics L.P. (258) | 3/20/2019 | 8,951,941 |
| §2.6.ii | Costs in respect of the AWE Clinical Trials | Adlon Therapeutics L.P. (258) | 4/5/2019 | 2,386,059 |
| 2.6.v | First commercial sale | Adlon Therapeutics L.P. (258) | 8/5/2019 | 4,000,000 |
| **Total** | | | | **$20,247,566** |

# Exhibit 1N: Transfer of the Adhansia assets from Purdue Pharma Canada to Purdue in 2018

The SAP screenshots below illustrate the cash payments that Purdue made to Purdue Pharma Canada for the Adhansia assets.



# Exhibit 1N: Transfer of the Adhansia assets from Purdue Pharma Canada to Purdue in 2018

The SAP screenshots below illustrate the cash payments that Purdue made to Purdue Pharma Canada for the Adhansia assets.



# Exhibit 1O: Intercompany transfers between E.R.G. Realty Inc. and Purdue pursuant to a loan

On October 1, 2010, Purdue extended an existing loan from 2000 (the "2000 Loan") with E.R.G. Realty Inc. for $3.35 million at 3.28% interest. The 2000 Loan had a balance of $3.45 million at 6% interest as of its maturity date on September 30, 2010.

## PROMISSORY NOTE

$3,350,000                                                October 1, 2010

          FOR VALUE RECEIVED, the undersigned, E.R.G. Realty, Inc., a New York corporation (the "Borrower"), hereby promises to pay to the order of Purdue Pharma L.P., a Delaware limited partnership (the "Lender"), the principal sum of Three Million Three Hundred Fifty Thousand Dollars ($3,350,000) on September 30, 2020 (the "Maturity Date") as provided herein.

          The Borrower also promises to pay interest on the unpaid principal amount hereof from time to time outstanding, from the date hereof until payment in full, at the rate of 3.28% per annum, calculated on the basis of a 365-day year, such interest to be payable quarterly on each March 31st, June 30th, September 30th and December 31st commencing December 31, 2010 (each a "Payment Date").

          All accrued and unpaid interest hereon shall be due and payable upon the day that all principal is due and payable (whether on the Maturity Date or otherwise).

# Exhibit 1O: Intercompany transfers between E.R.G. Realty Inc. and Purdue pursuant to a loan

As part of the loan extension, E.R.G. Realty Inc. notified Purdue of a $100,000 principal payment that would reduce the outstanding amount from the original $3.45 million principal balance to $3.35 million.

**From:** ███████████████████████████████████
**Sent:** Tuesday, August 03, 2010 11:54 AM
**To:**
**Cc:** ████████████████
**Subject:** FW: ERG - Status

Tony,

As per the e-mail below,  $3,350,000.00 will be the balance of loan between ERG Realty Inc. and Purdue Pharma LP on 10/01/2010.

Best regards,

████████████

## Exhibit 1O: Intercompany transfers between E.R.G. Realty Inc. and Purdue pursuant to a loan

From 2008 to 2018. E.R.G. Realty Inc. paid $5.1 million in principal and interest to Purdue.

| Year | Principal | Interest[1] | Total |
|------|-----------|-------------|-------|
| 2008 | $ 200,000 | $ 227,330 | $ 427,330[2] |
| 2009 | 200,000 | 215,930 | 415,930[2] |
| 2010 | 100,000 | 137,927 | 237,927 |
| 2011 | 100,000 | 134,310 | 234,310 |
| 2012 | 250,000 | 106,892 | 356,892 |
| 2013 | 250,000 | 98,400 | 348,400 |
| 2014 | 250,000 | 90,200 | 340,200 |
| 2015 | 250,000 | 82,000 | 332,000 |
| 2016 | 275,000 | 74,002 | 349,002 |
| 2017 | 275,000 | 64,780 | 339,780 |
| 2018 | 1,700,009[3] | 59,602 | 1,759,611 |
| **Total** | **$3,850,009** | **$1,291,373** | **$5,141,382** |

[1]Interest is presented in accordance with the timing of actual cash settlements.
[2]Includes principal and interest payments made in 2008 and 2009 that predate the extension of the 2000 loan.
[3]2018 principal repayment includes the reversal of a misclassified $9 telephone charge per SAP.

**AlixPartners**    194

## Exhibit 1O: Intercompany transfers between E.R.G. Realty Inc. and Purdue pursuant to a loan

According to PPLP's accounting records in SAP (SAP company code 208), PPLP recorded principal payments from E.R.G. Realty Inc. in G/L account 102512 (Current Assets – Pharma Technologies Inc.) until December 2009 and, afterwards, in G/L account 102550 (Long Term Asset – Due From ERG).

**G/L Account 102512 — Pharma Technologies Inc.**
**Company Code 208**

| CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 100001964 | 31.12.2000 | 31.12.2000 | 12 | 2000/12 | SA | | HISTORICAL DATA | 102512 | | Historical data load | 4.600.000,00 | USD |
| 208 | 100004643 | 31.01.2001 | 31.01.2001 | 1 | 2001/01 | SA | | HISTORICAL DATA | 102512 | GEN | Historical data load | 50.000,00 | USD |
| 208 | 100004649 | 31.03.2001 | 31.03.2001 | 3 | 2001/03 | SA | | HISTORICAL DATA | 102512 | GEN | Historical data load | 50.000,00- | USD |
| 208 | 100000004 | 31.12.2001 | 31.12.2001 | 12 | 2001/12 | SA | | HISTORICAL DATA | 102512 | GEN | Historical data load | 4.500.000,00 | USD |
| 208 | 100001960 | 31.12.2001 | 31.12.2001 | 12 | 2001/12 | AB | | HISTORICAL DATA | 102512 | | Historical data load | 4.500.000,00- | USD |
| 208 | 100016596 | 31.10.2002 | 31.10.2002 | 10 | 2002/10 | SA | | ANF 102002 10 | 102512 | GEN | E.R.G. Realty, Inc; ck #517 | 50.000,00- | USD |
| 208 | 100012290 | 31.07.2003 | 31.07.2003 | 7 | 2003/07 | SA | | 7/03 MISC. BANK | 102512 | GEN | "ERG Realty, Inc; ck #522" | 50.000,00- | USD |
| 208 | 100059309 | 23.02.2005 | 23.02.2005 | 2 | 2005/02 | SA | | BANK DEPOSITS: 0 | 102512 | GEN | E.R.G. Realty LP; ck #536 | 150.000,00- | USD |
| 208 | 100065526 | 31.08.2005 | 06.09.2005 | 8 | 2005/08 | SA | | 8/12/05 BANK DEP | 102512 | GEN | ERG Realty; ck #541 | 50.000,00- | USD |
| 208 | 100069411 | 31.12.2005 | 31.12.2005 | 12 | 2005/12 | SA | | 12/20/05 BANK DE | 102512 | GEN | "E.R.G. Realty, Inc; ck #544; loan repayment" | 50.000,00- | USD |
| 208 | 100001707 | 21.04.2006 | 21.04.2006 | 4 | 2006/04 | SA | | 4/14/06 BANK DEP | 102512 | GEN | "E.R.G. Realty, Inc; ck #548; return of loan" | 50.000,00- | USD |
| 208 | 100004906 | 19.06.2006 | 19.06.2006 | 6 | 2006/06 | SA | | 206 DEPOSIT 6/13 | 102512 | GEN | "E.R.G. Realty, Inc; ck #550; return of loan" | 25.000,00- | USD |
| 208 | 100006847 | 31.07.2006 | 31.07.2006 | 7 | 2006/07 | SA | | 7/18/2006 DEPOSI | 102512 | GEN | "E.R.G. Realty, Inc; ck #551; loan repayment" | 50.000,00- | USD |
| 208 | 100010932 | 31.10.2006 | 31.10.2006 | 10 | 2006/10 | SA | | 10/20/06 DEP: 20 | 102512 | GEN | "ERG Realty, Inc; ck #554; loan repayment" | 50.000,00- | USD |
| 208 | 100015040 | 29.01.2007 | 29.01.2007 | 1 | 2007/01 | SA | | 1/5/07 MISC. DEF | 102512 | GEN | "ERG Realty, Inc; ck #561; loan repayment" | 25.000,00- | USD |
| 208 | 100022546 | 28.06.2007 | 28.06.2007 | 6 | 2007/06 | SA | | MISC. BANK DEPOS | 102512 | GEN | "ERG Realty, Inc; ck #571" | 50.000,00- | USD |
| 208 | 100025920 | 17.09.2007 | 17.09.2007 | 9 | 2007/09 | SA | | MISC. BANK DEPOS | 102512 | GEN | "ERG Realty, Inc; ck #677; loan payment" | 50.000,00- | USD |
| 208 | 100059311 | 31.03.2008 | 31.03.2008 | 3 | 2008/03 | SA | | DEPOSITS | 102512 | GEN | ERG Realty, Inc; ck #590 | 50.000,00- | USD |
| 208 | 100039935 | 18.06.2008 | 18.06.2008 | 6 | 2008/06 | SA | | 6/10/2008 MISC. | 102512 | GEN | "ERG Realty, Inc; ck #592" | 75.000,00- | USD |
| 208 | 100047412 | 22.12.2008 | 22.12.2008 | 12 | 2008/12 | SA | | 12/17/2008 BANK | 102512 | GEN | "ERG Realty, Inc; ck # 1002" | 75.000,00- | USD |
| 208 | 100050283 | 18.03.2009 | 18.03.2009 | 3 | 2009/03 | SA | | 3/17/2009 MISC. | 102512 | GEN | "ERG Realty, Inc; ck # 1009; loan Repayment" | 50.000,00- | USD |
| 208 | 100060161 | 09.10.2009 | 09.10.2009 | 10 | 2009/10 | SA | | 10/7/2009 BANK D | 102512 | GEN | "E.R.G. Realty, Inc; ck # 1015; loan repayment" | 100.000,00- | USD |
| 208 | 100064766 | 31.12.2009 | 31.12.2009 | 12 | 2009/12 | SA | | 12/24/2009 BANK | 102512 | GEN | "ERG Realty, Inc; ck # 1025; loan repayment" | 50.000,00- | USD |
| 208 | 100065830 | 31.12.2009 | 31.12.2009 | 12 | 2009/12 | SA | | DEC09 | 102512 | GEN | TO TRANSFER ERG TO 102550 | 3.450.000,00- | USD |
| | | | | | | | | | | | | 0,00 | USD |

**G/L Account 102550 — ERG Realty Inc.**
**Company Code 208**

| CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 100065830 | 31.12.2009 | 31.12.2009 | 12 | 2009/12 | SA | | DEC09 | 102550 | GEN | TO TRANSFER ERG TO 102550 | 3.450.000,00 | USD |
| 208 | 100073137 | 18.08.2010 | 17.08.2010 | 8 | 2010/08 | SA | | | 102550 | GEN | 8/9/2010 LOAN REPAYMENT | 100.000,00- | USD |
| 208 | 100089908 | 08.08.2011 | 11.08.2011 | 8 | 2011/08 | SA | | | 102550 | GEN | 8/2/2011 INTEREST on INTEREST BEARING LOAN | 134.309,92- | USD |
| 208 | 100089908 | 08.08.2011 | 11.08.2011 | 8 | 2011/08 | SA | | | 102550 | GEN | 8/2/2011 PRINCIPAL PAYMENT on INTEREST BEARING LOA | 100.000,00- | USD |
| 208 | 100090452 | 31.08.2011 | 07.09.2011 | 8 | 2011/08 | SA | | EL 090711 22 | 102550 | GEN | Reclass interest to the correct account | 134.309,92 | USD |
| 208 | 100100666 | 23.08.2012 | 28.08.2012 | 8 | 2012/08 | SA | | | 102550 | GEN | FUNDING from ERG REALTY, INC. | 250.000,00- | USD |
| 208 | 100126790 | 31.08.2013 | 03.09.2013 | 8 | 2013/08 | SA | | | 102550 | GEN | FUNDING from ERG REALTY, INC. | 250.000,00- | USD |
| 208 | 100138185 | 31.08.2014 | 03.09.2014 | 8 | 2014/08 | SA | | CTM550 08252014- | 102550 | GEN | | 250.000,00- | USD |
| 208 | 100151478 | 31.08.2015 | 02.09.2015 | 8 | 2015/08 | SA | | CWS | 102550 | GEN | | 250.000,00- | USD |
| 208 | 100159708 | 30.04.2016 | 27.04.2016 | 4 | 2016/04 | SA | | | 102550 | GEN | | 9,00 | USD |
| 208 | 100160544 | 31.08.2016 | 01.09.2016 | 8 | 2016/08 | SA | | CWS | 102550 | GEN | | 275.000,00- | USD |
| 208 | 100160488 | 31.08.2016 | 06.09.2016 | 8 | 2016/08 | SA | | 2510.40 AUG JE | 102550 | GEN | | 33,16 | USD |
| 208 | 100163045 | 31.12.2016 | 05.12.2016 | 11 | 2016/11 | SA | | EL 120516 25 | 102550 | GEN | | 33,16- | USD |
| 208 | 100163910 | 31.12.2016 | 13.01.2017 | 12 | 2016/12 | SA | | ERG LOAN | 102550 | GEN | Reclass to correct account | 9,00- | USD |
| 208 | 100169260 | 31.08.2017 | 01.09.2017 | 8 | 2017/08 | SA | | CWS | 102550 | GEN | | 275.000,00- | USD |
| 208 | 100170293 | 30.11.2017 | 14.11.2017 | 11 | 2017/11 | SA | | 1117 | 102550 | GEN | To correct JE 100163910 | 9,00 | USD |
| 208 | 100176306 | 31.08.2018 | 04.09.2018 | 8 | 2018/08 | SA | | CWS | 102550 | GEN | | 275.000,00- | USD |
| 208 | 100177118 | 31.10.2018 | 05.11.2018 | 10 | 2018/10 | SA | | LT 1018 | 102550 | GEN | To adj for Loan Repayment plus interest | 1.425.009,00- | USD |
| | | | | | | | | | | | | 0,00 | USD |

# Exhibit 1O: Intercompany transfers between E.R.G. Realty Inc. and Purdue pursuant to a loan

According to PPLP's accounting records in SAP (SAP company code 208), PPLP recorded accrued interest payments from E.R.G. Realty Inc. in G/L account 103090 (Accrued Interest Income). Accrued interest from September 2017 to September 2018 is illustrated below (i.e., the amount paid in 2018 per the next slide).

### G/L Account Line Item Display

G/L Account      103090    Accrued Interest Income
Company Code     208

| | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr |
|---|---|---|---|---|---|---|---|---|---|---|
| | 9 | 2017/09 | SA | | ERG LOAN | 103090 | GEN | Interest Income ERG Loan Sept 2017 | 4.583,01 | USD |
| | 10 | 2017/10 | SA | | ERG LOAN | 103090 | GEN | Interest Income ERG Loan Oct 2017 | 4.735,78 | USD |
| | 11 | 2017/11 | SA | | ERG LOAN | 103090 | GEN | Interest Income ERG Loan Nov 2017 | 4.583,01 | USD |
| | 12 | 2017/12 | SA | | ERG LOAN | 103090 | GEN | Interest Income ERG Loan Dec 2017 | 4.735,78 | USD |
| | 1 | 2018/01 | SA | | ERG LOAN | 103090 | GEN | Interest Income ERG Loan Jan 2018 | 4.735,78 | USD |
| | 2 | 2018/02 | SA | | ERG LOAN | 103090 | GEN | Interest Income ERG Loan Feb 2018 | 4.277,48 | USD |
| | 3 | 2018/03 | SA | | ERG LOAN | 103090 | GEN | Interest Income ERG Loan March 2018 | 4.735,78 | USD |
| | 4 | 2018/04 | SA | | ERG LOAN | 103090 | GEN | Interest Income ERG Loan April 2018 | 4.583,01 | USD |
| | 5 | 2018/05 | SA | | ERG LOAN | 103090 | GEN | Interest Income ERG Loan May 2018 | 4.735,78 | USD |
| | 6 | 2018/06 | SA | | ERG LOAN | 103090 | GEN | Interest Income ERG Loan June 2018 | 4.583,01 | USD |
| | 7 | 2018/07 | SA | | ERG LOAN | 103090 | GEN | Interest Income ERG Loan July 2018 | 4.735,78 | USD |
| | 8 | 2018/08 | SA | | ERG LOAN | 103090 | GEN | Interest Income ERG Loan August 2018 | 4.735,78 | USD |
| | 9 | 2018/09 | SA | | RK 0918 03 | 103090 | GEN | Interest Income ERG Loan 09.2018 | 3.841,64 | USD |
| * | | | | | | | | | 59.601,62 | USD |

# Exhibit 1O: Intercompany transfers between E.R.G. Realty Inc. and Purdue pursuant to a loan

Cash payments were recognized as follows in PPLP's accounting records in SAP.  2018 principal and interest payments are illustrated below.

| Company | Account Number | Account Description | DR | CR |
|---|---|---|---|---|
| 550 | 100010 | Cash Concentration | | $ (1,428,842) |
| 550 | 200010 | Accounts Payable I/C | $ 1,428,842 | |
| | | | | |
| 208 | 100010 | Cash Concentration | $ 1,428,842 | |
| 208 | 103090 | Accrued Interest Income | | $ (1,428,842) |

| Company | Account Number | Account Description | DR | CR |
|---|---|---|---|---|
| 550 | 100010 | Cash Concentration | | $ (275,000) |
| 550 | 102208 | Purdue Pharma L.P. | $ 275,000 | |
| | | | | |
| 208 | 100010 | Cash Concentration | $ 275,000 | |
| 208 | 102550 | ERG Realty Inc. | | $ (275,000) |

| Company | Account Number | Account Description | DR | CR |
|---|---|---|---|---|
| 550 | 100010 | Cash Concentration | | $ (55,760) |
| 550 | 205080 | Accrued Interest | $ 55,760 | |
| | | | | |
| 208 | 100010 | Cash Concentration | $ 55,760 | |
| 208 | 103090 | Accrued Interest Income | | $ (55,760) |

550: ERG Realty Inc.
208: Purdue Pharma L.P.

Total interest paid in 2018 equals $59,602. The discrepancy is due to $3,841.64 of interest included in the final principal payments per SAP.

**AlixPartners**    197

# Exhibit 1O: Intercompany transfers between E.R.G. Realty Inc. and Purdue pursuant to a loan

The entries for the final 2018 principal payment appear in SAP as follows:

| Doc.Type : SA ( G/L account document ) Normal document | | | | |
|---|---|---|---|---|
| Doc. Number | 100176835 | Company Code | 208 | Fiscal Year | 2018 |
| Doc. Date | 08.10.2018 | Posting Date | 07.10.2018 | Period | 10 |
| Calculate Tax | ☐ | | | |
| Ref.Doc. | CWS | Overall No. | 0100176835208 18 | |
| Doc. Currency | USD | | | |
| Doc. Hdr Text | CTW208 10012018-10072018 | | | |

| Itm | PK | Account | Account short text | Cost Ctr | Profit Ctr | Order | Tx | Amount | Text |
|---|---|---|---|---|---|---|---|---|---|
| 41 | 40 | 100010 | Cash Concentration | | GEN | | | 1.428.841,64 | LOAN REPAYMENT PLUS INTEREST 1.425MM PRINCIPAL 384 |
| 107 | 50 | 103090 | Accrued Interest Inc | | GEN | | | 1.428.841,64- | LOAN REPAYMENT PLUS INTEREST 1.425MM PRINCIPAL 384 |

| Doc.Type : KZ ( Vendor payment ) Normal document | | | | |
|---|---|---|---|---|
| Doc. Number | 1500000023 | Company Code | 550 | Fiscal Year | 2018 |
| Doc. Date | 02.10.2018 | Posting Date | 03.10.2018 | Period | 10 |
| Calculate Tax | ☐ | | | |
| Ref.Doc. | LICEA100218 | | | |
| Doc. Currency | USD | | | |

| Itm | PK | Account | Account short text | Cost Ctr | Profit Ctr | Order | Tx | Amount | Text |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 50 | 100010 | Cash Concentration | | GEN | | | 1.428.841,64- | |
| 2 | 25 | 7010011 | PURDUE PHARMA LP | | GEN | | | 1.428.841,64 | WIRE CLEARING |

| Vendor | 7010011 | ☐ PURDUE PHARMA LP | | G/L Acc | 200010 |
|---|---|---|---|---|---|
| Company Code | 550 | ONE STAMFORD FORUM | | | |
| ERG Realty Incorporated | | STAMFORD | | Doc. no. | 1500000023 |
| Line Item 2 / Outgoing payment / 25 | | | | | |
| Amount | 1.428.841,64 | USD | | | |
| Tax code | ☐ | | | | |
| W.tax base | 1.428.841,64 | USD | W.tax exempt | 0,00 | W.Tax Code | 07 |

**AlixPartners**    198

# Exhibit 1O: Intercompany transfers between E.R.G. Realty Inc. and Purdue pursuant to a loan

The entries for the scheduled 2018 principal and interest payments appear in SAP as follows:

| CoCd | DocumentNo | Year | Type | Doc. Date | Pstng Date | Reference | Crcy | | |
|------|-----------|------|------|-----------|-----------|-----------|------|---|---|
| Itm | PK | Account | Account short text | Assignment | | Tx | Amount | Text | |
| 208 | 100176306 | 2018 | SA | 04.09.2018 | 31.08.2018 | CWS | USD | | |
| 1 | 40 | 100010 | Cash Concentration | 20180904 | | | 275.000,00 | PARTIAL LOAN REPAYMENT CREDIT REF ATS OF 18/08/28 | |
| 2 | 50 | 102550 | ERG Realty Inc. | 20180904 | | | 275.000,00- | | |
| 504 | 100003993 | 2018 | SA | 04.09.2018 | 31.08.2018 | CWS | USD | | |
| 1 | 50 | 100010 | Cash Concentration | 20180904 | | | 118.749,99- | CORP PAY | |
| 2 | 40 | 102550 | ERG Realty Inc. | 20180904 | | | 118.749,99 | | |
| 550 | 100000366 | 2018 | SA | 04.09.2018 | 31.08.2018 | CWS | USD | | |
| 1 | 50 | 100010 | Cash Concentration | 20180904 | | | 275.000,00- | PARTIAL LOAN REPAYMENT CREDIT REF ATS OF 18/08/28 | |
| 2 | 50 | 100010 | Cash Concentration | 20180904 | | | 55.760,00- | ACCRUED INTEREST PAYMENT CREDIT REF ATS OF 18/08/2 | |
| 3 | 40 | 100010 | Cash Concentration | 20180904 | | | 118.749,99 | CORP PAY | |
| 4 | 40 | 205080 | Accr. Interest | 20180904 | | | 55.760,00 | ACCRUED INTEREST PAYMENT CREDIT REF ATS OF 18/08/2 | |
| 5 | 40 | 102208 | Purdue Pharma L.P. | 20180904 | | | 275.000,00 | | |
| 6 | 50 | 102504 | Terramar Foundation | 20180904 | | | 118.749,99- | | |

| CoCd | DocumentNo | Year | Type | Doc. Date | Pstng Date | Reference | Crcy | | |
|------|-----------|------|------|-----------|-----------|-----------|------|---|---|
| Itm | PK | Account | Account short text | Assignment | | Tx | Amount | Text | |
| 208 | 100176304 | 2018 | SA | 04.09.2018 | 31.08.2018 | CWS | USD | | |
| 6 | 40 | 100010 | Cash Concentration | 20180904 | | | 55.760,00 | ACCRUED INTEREST PAYMENT DEBIT REF NONREF | |
| 17 | 50 | 100010 | Cash Concentration | 20180904 | | | 21.275,71- | Load # 024734 | |
| 18 | 50 | 100010 | Cash Concentration | 20180904 | | | 136.605,13- | AC40063014 PURDUE PHARMA LP CIGNA MEDICAL INSUUS | |
| 19 | 40 | 100086 | Restrict Cash Chase | 20180904 | | | 203,75 | INTEREST PAYMENT | |
| 20 | 50 | 100400 | Temp. Invest. Chase | 20180904 | | | 50.000.000,00- | UNITED STATES TREASURY BILLS UNITED S | |
| 21 | 50 | 103040 | AR Other | 20180904 | | | 138.657,45- | 8612132537 | |
| 22 | 50 | 103090 | Accrued Interest Inc | 20180904 | | | 55.760,00- | ACCRUED INTEREST PAYMENT DEBIT REF NONREF | |

## Exhibit 1O: Intercompany transfers between E.R.G. Realty Inc. and Purdue pursuant to a loan

The final loan repayment of $1,428,841.64 includes $3,841,64 of interest as shown below.[1] The $9 misclassified telephone charge mentioned on slide 194 is included to reconcile with the October 2018 principal repayment of $1,425,009.

Doc.Type : KR ( Vendor invoice ) Normal document
Doc. Number     1900000055        Company Code      550        Fiscal Year      2018
Doc. Date       02.10.2018        Posting Date      02.10.2018  Period           10
Calculate Tax  ☐
Ref.Doc.        LICEA100218
Doc. Currency   USD

| Itm | PK | Account | Account short text | Cost Ctr | Profit Ctr | Order | Tx | Amount | Text |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 31 | 7010011 | PURDUE PHARMA LP | | GEN | | | 1.428.841,64- | REPAY LOAN PLUS INTEREST DUE |
| 2 | 40 | 102550 | ERG Realty Inc. | | GEN | | | 1.425.000,00 | |
| 3 | 40 | 103090 | Accrued Interest Inc | | GEN | | | 3.841,64 | |

Doc.Type : SA ( G/L account document ) Normal document
Doc. Number     100177118         Company Code      208        Fiscal Year      2018
Doc. Date       05.11.2018        Posting Date      31.10.2018  Period           10
Calculate Tax  ☐
Ref.Doc.        LT 1018
Doc. Currency   USD
Doc. Hdr Text   Adj JE

| Itm | PK | Account | Account short text | Cost Ctr | Profit Ctr | Order | Tx | Amount | Text |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 50 | 102550 | ERG Realty Inc. | | GEN | | | 1.425.009,00- | To adj for Loan Repayment plus interest |
| 2 | 40 | 103090 | Accrued Interest Inc | | GEN | | | 1.425.000,00 | To adj for Loan Repamment plus interest |
| 3 | 40 | 700010 | Interest Income | 2000208 | GEN | | | 9,00 | To adj for Loan Repamment plus interest |

G/L Account          102550        ERG Realty Inc.
Company Code         208

| | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr |
|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 8 | 2018/08 | SA | | CWS | 102550 | GEN | | 275.000,00- | USD |
| ☐ | 10 | 2018/10 | SA | | LT 1018 | 102550 | GEN | To adj for Loan Repayment plus interest | 1.425.009,00- | USD |
| * | | | | | | | | | 1.700.009,00- | USD |

[1]$1,428,841.64 - $3,841.64 = $1,425,000.00

# Exhibit 1O: Intercompany transfers between E.R.G. Realty Inc. and Purdue pursuant to a loan

The entries for the 2008 principal repayment and interest payment appear in SAP as follows:

G/L Account        102512        Pharma Technologies Inc.
Company Code       208

| CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 100035311 | 31.03.2008 | 31.03.2008 | 3 | 2008/03 | SA | | DEPOSITS | 102512 | GEN | ERG Realty, Inc; ck #590 | 50.000,00- | USD |
| 208 | 100039935 | 18.06.2008 | 18.06.2008 | 6 | 2008/06 | SA | | 6/10/2008 MISC. | 102512 | GEN | "ERG Realty, Inc; ck #592" | 75.000,00- | USD |
| 208 | 100047412 | 22.12.2008 | 22.12.2008 | 12 | 2008/12 | SA | | 12/17/2008 BANK | 102512 | GEN | "ERG Realty, Inc; ck # 1002" | 75.000,00- | USD |
| * | | | | | | | | | | | | 200.000,00- | USD |

G/L Account        101040        A/R Clearing (Trade Accounts Receivable)
Company Code       208

| CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 100039935 | 18.06.2008 | 18.06.2008 | 6 | 2008/06 | SA | | 6/10/2008 MISC. | 101040 | GEN | "ERG Realty, Inc; ck #591" | 57.608,22- | USD |
| 208 | 100035311 | 31.03.2008 | 31.03.2008 | 3 | 2008/03 | SA | | DEPOSITS | 101040 | GEN | ERG Realty, Inc; ck #589; interest | 57.591,78- | USD |
| 208 | 100043947 | 24.09.2008 | 24.09.2008 | 9 | 2008/09 | SA | | 9/19/2008 MISC. | 101040 | GEN | "ERG Realty, Inc; ck #594; Interest 6/1/2008 - 8/3 | 56.408,22- | USD |
| 208 | 100047412 | 22.12.2008 | 22.12.2008 | 12 | 2008/12 | SA | | 12/17/2008 BANK | 101040 | GEN | "ERG Realty, Inc; ck # 1001; Interest 9/1/2008 - 1 | 55.721,91- | USD |
| * | | | | | | | | | | | | 227.330,13- | USD |

## Exhibit 1P: Intercompany transfers between various IACs and Purdue for accounting, HR, and other services

The October 19, 2018 MDL Presentation states that PPLP provided certain IACs accounting, HR, and other services.  Per discussion with Purdue and TXP, no amounts were ever charged to these entities for such services.



# Exhibit 1Q: Intercompany transfers between foreign IACs and Purdue for finished products

From January 1, 2008 to September 15, 2019, certain foreign IACs purchased $56.6 million of finished goods from Purdue, including ▮▮▮▮▮▮ in freight and ▮▮▮▮▮▮ in markups (▮▮▮ markups from 2011 to 2015 and ▮▮▮ markups from 2016 to 2019). Markups between 2008-2010 for foreign markets were extrapolated based on costs and markups in the US Market for those individual products. In 2011, pricing was consolidated and streamlined to ensure that costs were sufficiently covered by product sales.

| IAC | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MUNDIPHARMA DC B.V. | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 899,768 | $ 1,665,224 | $ 1,418,696 | $ 3,983,688 |
| Mundipharma Laboratories GmbH | 1,970,427 | 1,714,390 | 1,945,014 | 2,125,956 | 2,513,596 | 2,210,809 | 17,858,921 | 7,989,780 | 5,624,451 | 3,620,237 | 2,227,170 | 1,335,646 | 51,136,397 |
| MUNDIPHARMA LATAM GMBH | - | - | - | - | - | - | - | - | 203,239 | 273,617 | 242,015 | 161,927 | 880,798 |
| MUNDIPHARMA MEA GMBH | - | - | - | - | - | - | - | - | 293,932 | 49,899 | 35,667 | 2,228 | 381,725 |
| MUNDIPHARMA NEAR EAST GMBH | - | - | - | - | - | - | - | - | 83,687 | 52,455 | 27,083 | 84,649 | 247,874 |
| MUNDIPHARMA RESEARCH LIMITED | - | - | - | - | - | - | - | 727 | - | - | - | - | 727 |
| Purdue Pharma Canada | - | - | - | 9,325 | 3,694 | - | - | 351 | - | - | - | - | 13,370 |
| **Total** | **$ 1,970,427** | **$ 1,714,390** | **$ 1,945,014** | **$ 2,135,280** | **$ 2,517,290** | **$ 2,210,809** | **$17,858,921** | **$ 7,990,859** | **$ 6,205,309** | **$ 4,895,976** | **$ 4,197,159** | **$ 3,003,145** | **$ 56,644,578** |

Per discussions with Purdue, there are no manufacturing supply agreements with the Mundipharma entities that support the sales of finished products. There are, however, invoices reflecting the sales of finished products and the terms upon which the sales were made (see slide 207 for additional detail).

**AlixPartners**    203

# Exhibit 1Q: Intercompany transfers between foreign IACs and Purdue for finished products

SAP provides support for total payments received through Virtual Distribution Co. (SAP company code 999) and G/L account 403000 (Foreign Sales).[1]

G/L Account     403000     Foreign Sales
Company Code    999

| CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr |
|------|-----------|-----------|-----------|--------|-----------|------|----------|-----------|---------|-----------|------|---------------------|-------|
| 999 | 92473941 | 06/10/2019 | 06/10/2019 | 6 | 2019/06 | ZD | | 0000905446 | 403000 | ORF | | 51,356.16- | USD |
| 999 | 92473942 | 06/10/2019 | 06/10/2019 | 6 | 2019/06 | ZD | | 0000905444 | 403000 | ORF | | 79,004.16- | USD |
| 999 | 92473943 | 06/10/2019 | 06/10/2019 | 6 | 2019/06 | ZD | | 0000911037 | 403000 | ORF | | 2,328.00- | USD |
| 999 | 92476704 | 06/13/2019 | 06/13/2019 | 6 | 2019/06 | ZD | | 0000913415 | 403000 | DLM | | 130.77- | USD |
| 999 | 92476705 | 06/13/2019 | 06/13/2019 | 6 | 2019/06 | ZD | | 0000913312 | 403000 | ORM | | 1,964.05- | USD |
| 999 | 92476706 | 06/13/2019 | 06/13/2019 | 6 | 2019/06 | ZD | | 0000915866 | 403000 | ORM | | 73.65- | USD |
| 999 | 92476707 | 06/13/2019 | 06/13/2019 | 6 | 2019/06 | ZD | | 0000917359 | 403000 | ORM | | 49.10- | USD |
| 999 | 92477412 | 06/17/2019 | 06/17/2019 | 6 | 2019/06 | ZD | | 0000901437 | 403000 | ORF | | 13,350.00- | USD |
| 999 | 92477413 | 06/17/2019 | 06/17/2019 | 6 | 2019/06 | ZD | | 0000901436 | 403000 | ORF | | 31,640.00- | USD |
| 999 | 92477415 | 06/17/2019 | 06/17/2019 | 6 | 2019/06 | ZD | | 0000915975 | 403000 | ORF | | 156,100.00- | USD |
| 999 | 92478370 | 06/19/2019 | 06/19/2019 | 6 | 2019/06 | ZD | | 0070001734 | 403000 | GEN | | 725.00- | USD |
| 999 | 92478371 | 06/19/2019 | 06/19/2019 | 6 | 2019/06 | ZD | | 0070001735 | 403000 | GEN | | 22,620.50- | USD |
| 999 | 92480419 | 06/24/2019 | 06/24/2019 | 6 | 2019/06 | ZD | | 0000905984 | 403000 | ORF | | 151,650.00- | USD |
| 999 | 92487024 | 07/08/2019 | 07/08/2019 | 7 | 2019/07 | ZD | | 0000911038 | 403000 | ORF | | 2,400.00- | USD |
| 999 | 92487024 | 07/08/2019 | 07/08/2019 | 7 | 2019/07 | ZD | | 0000911038 | 403000 | ORF | | 5,830.00- | USD |
| 999 | 92487024 | 07/08/2019 | 07/08/2019 | 7 | 2019/07 | ZD | | 0000911038 | 403000 | ORF | | 7,910.00- | USD |
| 999 | 92487025 | 07/08/2019 | 07/08/2019 | 7 | 2019/07 | ZD | | 0000905986 | 403000 | ORF | | 128,475.00- | USD |
| 999 | 92490914 | 07/15/2019 | 07/15/2019 | 7 | 2019/07 | ZD | | 0000910547 | 403000 | ORF | | 29,250.00- | USD |
| 999 | 92492399 | 07/16/2019 | 07/16/2019 | 7 | 2019/07 | ZD | | 0070001736 | 403000 | GEN | | 45,798.50- | USD |
| 999 | 92492400 | 07/16/2019 | 07/16/2019 | 7 | 2019/07 | ZD | | 0070001737 | 403000 | GEN | | 31,502.65- | USD |
| 999 | 92492909 | 07/17/2019 | 07/17/2019 | 7 | 2019/07 | ZD | | 0070001739 | 403000 | GEN | | 3,955.40- | USD |
| 999 | 92492915 | 07/17/2019 | 07/17/2019 | 7 | 2019/07 | ZD | | 0070001738 | 403000 | GEN | | 1,045.00- | USD |
| 999 | 92492916 | 07/17/2019 | 07/17/2019 | 7 | 2019/07 | ZD | | 0070001740 | 403000 | GEN | | 906.00- | USD |
| 999 | 92497011 | 07/25/2019 | 07/25/2019 | 7 | 2019/07 | ZD | | 0070001742 | 403000 | GEN | | 31,876.04- | USD |
| 999 | 92498020 | 07/29/2019 | 07/29/2019 | 7 | 2019/07 | ZD | | 0000916746 | 403000 | ORF | | 1,149.60- | USD |
| 999 | 92498020 | 07/29/2019 | 07/29/2019 | 7 | 2019/07 | ZD | | 0000916746 | 403000 | ORF | | 6,984.00- | USD |
| 999 | 92498020 | 07/29/2019 | 07/29/2019 | 7 | 2019/07 | ZD | | 0000916746 | 403000 | ORF | | 948.00- | USD |
| 999 | 92498021 | 07/29/2019 | 07/29/2019 | 7 | 2019/07 | ZD | | 0000917712 | 403000 | ORF | | 7,920.00- | USD |
| 999 | 92498022 | 07/29/2019 | 07/29/2019 | 7 | 2019/07 | ZD | | 0000912816 | 403000 | ORF | | 35,432.00- | USD |
| 999 | 92498022 | 07/29/2019 | 07/29/2019 | 7 | 2019/07 | ZD | | 0000912816 | 403000 | ORF | | 5,928.00- | USD |
| 999 | 92499529 | 07/31/2019 | 07/31/2019 | 7 | 2019/07 | ZD | | 0070001743 | 403000 | GEN | | 8,397.33- | USD |
| 999 | 92500308 | 08/01/2019 | 08/01/2019 | 8 | 2019/08 | ZD | | 0070001744 | 403000 | GEN | | 2,655.00- | USD |
| 999 | 92502667 | 08/06/2019 | 08/06/2019 | 8 | 2019/08 | ZD | | 0070001745 | 403000 | GEN | | 1,424.42- | USD |
| 999 | 92502668 | 08/06/2019 | 08/06/2019 | 8 | 2019/08 | ZD | | 0070001746 | 403000 | GEN | | 2,107.38- | USD |
| 999 | 92502671 | 08/06/2019 | 08/06/2019 | 8 | 2019/08 | ZD | | 0070001747 | 403000 | GEN | | 7,147.70- | USD |
| 999 | 92510894 | 08/22/2019 | 08/22/2019 | 8 | 2019/08 | ZD | | 0000926078 | 403000 | DLM | | 4,224.50- | USD |
| 999 | 92511701 | 08/26/2019 | 08/26/2019 | 8 | 2019/08 | ZD | | 0000911344 | 403000 | ORF | | 89,245.44- | USD |
| 999 | 92511709 | 08/26/2019 | 08/26/2019 | 8 | 2019/08 | ZD | | 0000915553 | 403000 | ORF | | 11,230.00- | USD |
| 999 | 92516690 | 09/04/2019 | 09/04/2019 | 9 | 2019/09 | ZD | | 0070001749 | 403000 | GEN | | 14,537.90- | USD |
| 999 | 92516694 | 09/04/2019 | 09/04/2019 | 9 | 2019/09 | ZD | | 0070001748 | 403000 | GEN | | 7,940.00- | USD |
| 999 | 92521222 | 09/12/2019 | 09/12/2019 | 9 | 2019/09 | ZD | | 0070001750 | 403000 | GEN | | 1,125.00- | USD |
| 999 | 92521228 | 09/12/2019 | 09/12/2019 | 9 | 2019/09 | ZD | | 0070001751 | 403000 | GEN | | 6,975.08- | USD |
| * | | | | | | | | | | | | 56,644,577.90- | USD |

[1]Screenshot does not include all entries – abbreviated version shown.

**Alix**Partners    204

# Exhibit 1Q: Intercompany transfers between foreign IACs and Purdue for finished products

SAP provides support for total payments received through Virtual Distribution Co. (SAP company code 999) and G/L account 403000 (Foreign Sales) in 2008.[1]

| | G/L Account | 403000 | Foreign Sales | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Company Code | 999 | | | | | | | | |

| CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 999 | 90712875 | 23.09.2008 | 23.09.2008 | 9 | 2008/09 | ZD | | 0000319132 | 403000 | OXY | | 11.190,00- | USD |
| 999 | 90714533 | 29.09.2008 | 29.09.2008 | 9 | 2008/09 | ZD | | 0000310589 | 403000 | OXY | | 37.200,00- | USD |
| 999 | 90714533 | 29.09.2008 | 29.09.2008 | 9 | 2008/09 | ZD | | 0000310589 | 403000 | OXY | | 32.760,00- | USD |
| 999 | 90714533 | 29.09.2008 | 29.09.2008 | 9 | 2008/09 | ZD | | 0000310589 | 403000 | OXY | | 31.040,00- | USD |
| 999 | 90714533 | 29.09.2008 | 29.09.2008 | 9 | 2008/09 | ZD | | 0000310589 | 403000 | OXY | | 15.460,00- | USD |
| 999 | 90723910 | 30.10.2008 | 30.10.2008 | 10 | 2008/10 | ZD | | 0000331120 | 403000 | OXY | | 1.522,00- | USD |
| 999 | 90723910 | 30.10.2008 | 30.10.2008 | 10 | 2008/10 | ZD | | 0000331120 | 403000 | OXY | | 9.660,00- | USD |
| 999 | 90723910 | 30.10.2008 | 30.10.2008 | 10 | 2008/10 | ZD | | 0000331120 | 403000 | OXY | | 3.710,00- | USD |
| 999 | 90724382 | 03.11.2008 | 03.11.2008 | 11 | 2008/11 | ZD | | 0000331119 | 403000 | MSC | | 960,30- | USD |
| 999 | 90724382 | 03.11.2008 | 03.11.2008 | 11 | 2008/11 | ZD | | 0000331119 | 403000 | MSC | | 1.351,35- | USD |
| 999 | 90727245 | 12.11.2008 | 12.11.2008 | 11 | 2008/11 | ZD | | 0000331121 | 403000 | OXY | | 75.375,00- | USD |
| 999 | 90727245 | 12.11.2008 | 12.11.2008 | 11 | 2008/11 | ZD | | 0000331121 | 403000 | OXY | | 130.800,00- | USD |
| 999 | 90727245 | 12.11.2008 | 12.11.2008 | 11 | 2008/11 | ZD | | 0000331121 | 403000 | OXY | | 38.944,00- | USD |
| 999 | 90727246 | 12.11.2008 | 12.11.2008 | 11 | 2008/11 | ZD | | 0070000576 | 403000 | GEN | | 3.868,00- | USD |
| 999 | 90727247 | 12.11.2008 | 12.11.2008 | 11 | 2008/11 | ZD | | 0070000577 | 403000 | GEN | | 5.112,54- | USD |
| 999 | 90727248 | 12.11.2008 | 12.11.2008 | 11 | 2008/11 | ZD | | 0070000578 | 403000 | GEN | | 5.022,80- | USD |
| 999 | 90727249 | 12.11.2008 | 12.11.2008 | 11 | 2008/11 | ZD | | 0070000579 | 403000 | GEN | | 1.130,44- | USD |
| 999 | 90727904 | 13.11.2008 | 13.11.2008 | 11 | 2008/11 | ZD | | 0070000575 | 403000 | GEN | | 7.180,85- | USD |
| 999 | 90728276 | 17.11.2008 | 17.11.2008 | 11 | 2008/11 | ZD | | 0000326475 | 403000 | SNS | | 93.994,20- | USD |
| 999 | 90729878 | 20.11.2008 | 20.11.2008 | 11 | 2008/11 | ZD | | 0000321627 | 403000 | SNS | | 7.138,80- | USD |
| 999 | 90729879 | 20.11.2008 | 20.11.2008 | 11 | 2008/11 | ZD | | 0000323885 | 403000 | OXY | | 22.320,00- | USD |
| 999 | 90729879 | 20.11.2008 | 20.11.2008 | 11 | 2008/11 | ZD | | 0000323885 | 403000 | OXY | | 15.120,00- | USD |
| 999 | 90729879 | 20.11.2008 | 20.11.2008 | 11 | 2008/11 | ZD | | 0000323885 | 403000 | OXY | | 58.200,00- | USD |
| 999 | 90729879 | 20.11.2008 | 20.11.2008 | 11 | 2008/11 | ZD | | 0000323885 | 403000 | OXY | | 27.055,00- | USD |
| 999 | 90729879 | 20.11.2008 | 20.11.2008 | 11 | 2008/11 | ZD | | 0000323885 | 403000 | OXY | | 2.283,00- | USD |
| 999 | 90729880 | 20.11.2008 | 20.11.2008 | 11 | 2008/11 | ZD | | 0000335926 | 403000 | SNS | | 1.189,80- | USD |
| 999 | 90730340 | 21.11.2008 | 21.11.2008 | 11 | 2008/11 | ZD | | 0000325695 | 403000 | SNS | | 72.577,80- | USD |
| 999 | 90732177 | 01.12.2008 | 01.12.2008 | 12 | 2008/12 | ZD | | 0070000583 | 403000 | GEN | | 4.863,34- | USD |
| 999 | 90732178 | 01.12.2008 | 01.12.2008 | 12 | 2008/12 | ZD | | 0070000584 | 403000 | GEN | | 2.364,54- | USD |
| 999 | 90735276 | 11.12.2008 | 11.12.2008 | 12 | 2008/12 | ZD | | 0000322480 | 403000 | OXY | | 291,76- | USD |
| 999 | 90735276 | 11.12.2008 | 11.12.2008 | 12 | 2008/12 | ZD | | 0000322480 | 403000 | OXY | | 1.294,00- | USD |
| 999 | 90735276 | 11.12.2008 | 11.12.2008 | 12 | 2008/12 | ZD | | 0000322480 | 403000 | OXY | | 2.848,80- | USD |
| 999 | 90735276 | 11.12.2008 | 11.12.2008 | 12 | 2008/12 | ZD | | 0000322480 | 403000 | OXY | | 2.442,24- | USD |
| 999 | 90735276 | 11.12.2008 | 11.12.2008 | 12 | 2008/12 | ZD | | 0000322480 | 403000 | OXY | | 2.269,50- | USD |
| 999 | 90735277 | 11.12.2008 | 11.12.2008 | 12 | 2008/12 | ZD | | 0000324377 | 403000 | OXY | | 753,75- | USD |
| 999 | 90735277 | 11.12.2008 | 11.12.2008 | 12 | 2008/12 | ZD | | 0000324377 | 403000 | OXY | | 2.374,00- | USD |
| 999 | 90735277 | 11.12.2008 | 11.12.2008 | 12 | 2008/12 | ZD | | 0000324377 | 403000 | OXY | | 781,50- | USD |
| 999 | 90735277 | 11.12.2008 | 11.12.2008 | 12 | 2008/12 | ZD | | 0000324377 | 403000 | OXY | | 1.941,00- | USD |
| 999 | 90735277 | 11.12.2008 | 11.12.2008 | 12 | 2008/12 | ZD | | 0000324377 | 403000 | OXY | | 5.673,75- | USD |
| 999 | 90735716 | 15.12.2008 | 15.12.2008 | 12 | 2008/12 | ZD | | 0000328661 | 403000 | OXY | | 53.154,00- | USD |
| 999 | 90735716 | 15.12.2008 | 15.12.2008 | 12 | 2008/12 | ZD | | 0000328661 | 403000 | OXY | | 14.448,00- | USD |
| 999 | 90735716 | 15.12.2008 | 15.12.2008 | 12 | 2008/12 | ZD | | 0000328661 | 403000 | OXY | | 1.661,80- | USD |
| * | | | | | | | | | | | | 1.970.426,62- | USD |

[1]Screenshot does not include all entries – abbreviated version shown.

# Exhibit 1Q: Intercompany transfers between foreign IACs and Purdue for finished products

SAP provides support for total payments received through Virtual Distribution Co. (SAP company code 999) and G/L account 403000 (Foreign Sales) in 2019.[1]

```
G/L Account        403000     Foreign Sales
Company Code       999
```

| CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 999 | 92473941 | 06/10/2019 | 06/10/2019 | 6 | 2019/06 | ZD | | 0000905446 | 403000 | ORF | | 51,356.16- | USD |
| 999 | 92473942 | 06/10/2019 | 06/10/2019 | 6 | 2019/06 | ZD | | 0000905444 | 403000 | ORF | | 79,004.16- | USD |
| 999 | 92473943 | 06/10/2019 | 06/10/2019 | 6 | 2019/06 | ZD | | 0000911037 | 403000 | ORF | | 2,328.00- | USD |
| 999 | 92476704 | 06/13/2019 | 06/13/2019 | 6 | 2019/06 | ZD | | 0000913415 | 403000 | DLM | | 130.77- | USD |
| 999 | 92476705 | 06/13/2019 | 06/13/2019 | 6 | 2019/06 | ZD | | 0000913312 | 403000 | ORM | | 1,964.00- | USD |
| 999 | 92476706 | 06/13/2019 | 06/13/2019 | 6 | 2019/06 | ZD | | 0000918866 | 403000 | ORM | | 73.65- | USD |
| 999 | 92476707 | 06/13/2019 | 06/13/2019 | 6 | 2019/06 | ZD | | 0000917359 | 403000 | ORM | | 49.10- | USD |
| 999 | 92477412 | 06/17/2019 | 06/17/2019 | 6 | 2019/06 | ZD | | 0000901437 | 403000 | ORF | | 13,350.00- | USD |
| 999 | 92477413 | 06/17/2019 | 06/17/2019 | 6 | 2019/06 | ZD | | 0000901436 | 403000 | ORF | | 31,640.00- | USD |
| 999 | 92477415 | 06/17/2019 | 06/17/2019 | 6 | 2019/06 | ZD | | 0000915975 | 403000 | ORF | | 156,100.00- | USD |
| 999 | 92478370 | 06/19/2019 | 06/19/2019 | 6 | 2019/06 | ZD | | 0070001734 | 403000 | GEN | | 725.00- | USD |
| 999 | 92478371 | 06/19/2019 | 06/19/2019 | 6 | 2019/06 | ZD | | 0070001735 | 403000 | GEN | | 22,620.50- | USD |
| 999 | 92480419 | 06/24/2019 | 06/24/2019 | 6 | 2019/06 | ZD | | 0000905984 | 403000 | ORF | | 151,650.00- | USD |
| 999 | 92487024 | 07/08/2019 | 07/08/2019 | 7 | 2019/07 | ZD | | 0000911038 | 403000 | ORF | | 2,400.00- | USD |
| 999 | 92487024 | 07/08/2019 | 07/08/2019 | 7 | 2019/07 | ZD | | 0000911038 | 403000 | ORF | | 5,830.00- | USD |
| 999 | 92487024 | 07/08/2019 | 07/08/2019 | 7 | 2019/07 | ZD | | 0000911038 | 403000 | ORF | | 7,910.00- | USD |
| 999 | 92487025 | 07/08/2019 | 07/08/2019 | 7 | 2019/07 | ZD | | 0000905986 | 403000 | ORF | | 128,475.00- | USD |
| 999 | 92490914 | 07/15/2019 | 07/15/2019 | 7 | 2019/07 | ZD | | 0000910547 | 403000 | ORF | | 29,250.00- | USD |
| 999 | 92492399 | 07/16/2019 | 07/16/2019 | 7 | 2019/07 | ZD | | 0070001736 | 403000 | GEN | | 45,798.50- | USD |
| 999 | 92492400 | 07/16/2019 | 07/16/2019 | 7 | 2019/07 | ZD | | 0070001737 | 403000 | GEN | | 31,502.65- | USD |
| 999 | 92492909 | 07/17/2019 | 07/17/2019 | 7 | 2019/07 | ZD | | 0070001739 | 403000 | GEN | | 3,955.40- | USD |
| 999 | 92492915 | 07/17/2019 | 07/17/2019 | 7 | 2019/07 | ZD | | 0070001738 | 403000 | GEN | | 1,045.00- | USD |
| 999 | 92492916 | 07/17/2019 | 07/17/2019 | 7 | 2019/07 | ZD | | 0070001740 | 403000 | GEN | | 906.00- | USD |
| 999 | 92497011 | 07/25/2019 | 07/25/2019 | 7 | 2019/07 | ZD | | 0070001742 | 403000 | ORF | | 31,876.04- | USD |
| 999 | 92498020 | 07/29/2019 | 07/29/2019 | 7 | 2019/07 | ZD | | 0000916746 | 403000 | ORF | | 1,149.60- | USD |
| 999 | 92498020 | 07/29/2019 | 07/29/2019 | 7 | 2019/07 | ZD | | 0000916746 | 403000 | ORF | | 6,984.00- | USD |
| 999 | 92498020 | 07/29/2019 | 07/29/2019 | 7 | 2019/07 | ZD | | 0000916746 | 403000 | ORF | | 948.00- | USD |
| 999 | 92498021 | 07/29/2019 | 07/29/2019 | 7 | 2019/07 | ZD | | 0000917712 | 403000 | ORF | | 7,920.00- | USD |
| 999 | 92498022 | 07/29/2019 | 07/29/2019 | 7 | 2019/07 | ZD | | 0000912816 | 403000 | ORF | | 35,432.00- | USD |
| 999 | 92498022 | 07/29/2019 | 07/29/2019 | 7 | 2019/07 | ZD | | 0000912816 | 403000 | ORF | | 5,928.00- | USD |
| 999 | 92499529 | 07/31/2019 | 07/31/2019 | 7 | 2019/07 | ZD | | 0070001743 | 403000 | GEN | | 8,397.33- | USD |
| 999 | 92500308 | 08/01/2019 | 08/01/2019 | 8 | 2019/08 | ZD | | 0070001744 | 403000 | GEN | | 2,655.00- | USD |
| 999 | 92502667 | 08/06/2019 | 08/06/2019 | 8 | 2019/08 | ZD | | 0070001745 | 403000 | GEN | | 1,424.42- | USD |
| 999 | 92502668 | 08/06/2019 | 08/06/2019 | 8 | 2019/08 | ZD | | 0070001746 | 403000 | GEN | | 2,107.38- | USD |
| 999 | 92502671 | 08/06/2019 | 08/06/2019 | 8 | 2019/08 | ZD | | 0070001747 | 403000 | GEN | | 7,147.70- | USD |
| 999 | 92510894 | 08/22/2019 | 08/22/2019 | 8 | 2019/08 | ZD | | 0000926078 | 403000 | DLM | | 4,224.50- | USD |
| 999 | 92511701 | 08/26/2019 | 08/26/2019 | 8 | 2019/08 | ZD | | 0000911344 | 403000 | ORF | | 89,245.44- | USD |
| 999 | 92511709 | 08/26/2019 | 08/26/2019 | 8 | 2019/08 | ZD | | 0000915563 | 403000 | ORF | | 11,230.00- | USD |
| 999 | 92516690 | 09/04/2019 | 09/04/2019 | 9 | 2019/09 | ZD | | 0070001749 | 403000 | GEN | | 14,537.90- | USD |
| 999 | 92516694 | 09/04/2019 | 09/04/2019 | 9 | 2019/09 | ZD | | 0070001748 | 403000 | ORF | | 7,940.00- | USD |
| 999 | 92521222 | 09/12/2019 | 09/12/2019 | 9 | 2019/09 | ZD | | 0070001750 | 403000 | GEN | | 1,125.00- | USD |
| 999 | 92521228 | 09/12/2019 | 09/12/2019 | 9 | 2019/09 | ZD | | 0070001751 | 403000 | GEN | | 6,975.08- | USD |
| * | | | | | | | | | | | | 3,003,145.14- | USD |

[1] Screenshot does not include all entries – abbreviated version shown.

# Exhibit 1Q: Intercompany transfers between foreign IACs and Purdue for finished products

Per discussions with Purdue, SAP company code 999 (Virtual Distribution Co.) is an internal SAP accounting code that consolidates invoices from various customers.  The invoices are then grouped and settled via combined wire transfer. The transactions are swept through journal entry (monthly sweep entry) and charged to each applicable PPLP company.  For example, sales to foreign IACs relating to a March 12, 2019 payment were recognized as follows:

| Company Code | Account Number | Account Description | DR | CR |
|---|---|---|---|---|
| 999 | 403000 | Foreign Sales | | $ (9,370) |
| 999 | 101015 | AR I/C (SD and Manual Billings) | $ 9,370 [1] | |
| | | | | |
| 999 | 101015 | Invoice 0000884963 | $ 9,370 | |
| 999 | 101015 | Invoice 0000882418 | 24,880 | |
| 999 | 101015 | Invoice 0000877620 | 66,785 | |
| 999 | 101015 | Invoice 0000882538 | 36,180 | |
| 999 | 101015 | PD WT 3/12/19 | | $ (137,215) |
| | | | | |
| 999 | 101045 | A/R Clrng (NonTrade) | $ 137,190 | |
| 999 | 660080 | Bank Service Charge | 25 | |
| | | | | |
| 208 | 100010 | Cash Concentration | $ 137,190 | |
| 208 | 102999 | Virtual Company | | $ (137,190) |

999: Virtual Distribution Co.
208: Purdue Pharma L.P.

[1]November 11, 2018 $9,370 foreign sale invoice paid as part of the March 12, 2019 $137,215 payment.

**AlixPartners**    207

# Exhibit 1Q: Intercompany transfers between foreign IACs and Purdue for finished products

These entries appear in SAP as follows:

```
Doc.Type : ZD ( Customer invoice ) Normal document
Doc. Number     92373531        Company Code     999        Fiscal Year     2018
Doc. Date       18.11.2018      Posting Date     18.11.2018  Period          11
Calculate Tax   ☐
Ref.Doc.        0000884963
Doc. Currency   USD
```

| Itm | PK | Account | Account short text | Cost Ctr | Profit Ctr | Order | Tx | Amount | Text |
|-----|-----|---------|--------------------|----------|-----------|-------|-----|--------|------|
| 1 | 01 | 122973 | Mundipharma Laborato | | | | | 9.370,00 | 11/28 em ▇▇▇▇▇▇▇▇ AP./TD |
| 2 | 50 | 403000 | Foreign Sales | | ORF | | | 9.370,00– | |

| | | | | |
|---|---|---|---|---|
| Customer | 122973 ▣ | Mundipharma Laboratories GmbH | G/L Acc | 101015 |
| CoCode | 999 | St. Alban Rheinweg 74 | | |
| Virtual Distribution Co. | | Basel | Doc. No. | 92373531 |
| Line Item 1 / Invoice / 01 | | | | |
| Amount | 9.370,00 | USD | | |
| Tax code | ☐ | | | |

# Exhibit 1Q: Intercompany transfers between foreign IACs and Purdue for finished products

These entries appear in SAP as follows:



# Exhibit 1Q: Intercompany transfers between foreign IACs and Purdue for finished products

Sales information on a detailed level, including the IAC to whom the finished products were sold and the respective amounts, are obtained by querying the sales data in SAP company code 999 (Virtual Distribution Co.) using SAP Business Warehouse ("SAP BW").  The query results can then be analyzed to obtain totals by product and customer, and can be traced back to SAP via the billing document number.

For example, a portion of the query results on sales to foreign IACs in 2008 are shown below,[1] along with the pivot table calculating aggregate sales which tie back to total sales of finished product for 2008 (highlighted) on the previous slides.

| Filter | Table | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Billing doc. date | Company Code | Dist Company | Product | Company cod | Compnay Name | Billing docum | Billing doc. d | Plant Name | Sold to Name | Ship to name | Subtotal 2 | Cost |
| Billing document | 999 | Virtual Distribution ( | Gen Non-Product Spi | # | Not assigned | 90644864 | 1/29/2008 | Purdue Pharmaceuticals L.P. | Mundipharma Laboratories GmbH | | $ 3,496.88 | $ 0.00 |
| Billing type | 999 | Virtual Distribution ( | Gen Non-Product Spi | # | Not assigned | 90644865 | 1/29/2008 | Purdue Pharmaceuticals L.P. | Mundipharma Laboratories GmbH | | $ 2,733.85 | $ 0.00 |
| Company Code | 999 | Virtual Distribution ( | Gen Non-Product Spi | # | Not assigned | 90644866 | 1/29/2008 | Purdue Pharmaceuticals L.P. | Mundipharma Laboratories GmbH | | $ 1,903.13 | $ 0.00 |
| Created on | 999 | Virtual Distribution ( | Gen Non-Product Spi | # | Not assigned | 90644867 | 1/29/2008 | Purdue Pharmaceuticals L.P. | Mundipharma Laboratories GmbH | | $ 1,310.00 | $ 0.00 |
| Key Figures | 999 | Virtual Distribution ( | Gen Non-Product Spi | # | Not assigned | 90644868 | 1/29/2008 | Purdue Pharmaceuticals L.P. | Mundipharma Laboratories GmbH | | $ 1,676.37 | $ 0.00 |
| Material | 999 | Virtual Distribution ( | Gen Non-Product Spi | # | Not assigned | 90644869 | 1/29/2008 | Purdue Pharmaceuticals L.P. | Mundipharma Laboratories GmbH | | $ 3,159.67 | $ 0.00 |
| Plant | 999 | Virtual Distribution ( | Gen Non-Product Spi | # | Not assigned | 90644970 | 1/29/2008 | Purdue Pharmaceuticals L.P. | Mundipharma Laboratories GmbH | | $ 1,866.75 | $ 0.00 |
| Profit Center | 999 | Virtual Distribution ( | Gen Non-Product Spi | # | Not assigned | 90645094 | 1/30/2008 | Purdue Pharmaceuticals L.P. | Mundipharma Laboratories GmbH | | $ 2,445.58 | $ 0.00 |
| Sales Organization | 999 999 | Virtual Distribution ( | Gen Non-Product Spi | # | Not assigned | 90676647 | 9/22/2008 | Purdue Pharmaceuticals L.P. | Mundipharma Laboratories GmbH | | $ 3,344.20 | $ 0.00 |
| Ship-To Party | 999 | Virtual Distribution ( | Gen Non-Product Spi | # | Not assigned | 90676648 | 9/22/2008 | Purdue Pharmaceuticals L.P. | Mundipharma Laboratories GmbH | | $ 964.08 | $ 0.00 |
| Sold-to party | 999 | Virtual Distribution ( | Gen Non-Product Spi | # | Not assigned | 90676649 | 9/22/2008 | Purdue Pharmaceuticals L.P. | Mundipharma Laboratories GmbH | | $ 7,000.53 | $ 0.00 |
| | 999 | Virtual Distribution ( | Gen Non-Product Spi | # | Not assigned | 90676650 | 9/22/2008 | Purdue Pharmaceuticals L.P. | Mundipharma Laboratories GmbH | | $ 1,058.90 | $ 0.00 |
| | 999 | Virtual Distribution ( | Gen Non-Product Spi | # | Not assigned | 90685567 | 6/25/2008 | Purdue Pharmaceuticals L.P. | Mundipharma Laboratories GmbH | | $ 2,010.88 | $ 0.00 |
| | 999 | Virtual Distribution ( | Gen Non-Product Spi | # | Not assigned | 90685568 | 6/25/2008 | Purdue Pharmaceuticals L.P. | Mundipharma Laboratories GmbH | | $ 3,304.64 | $ 0.00 |
| | 999 | Virtual Distribution ( | Gen Non-Product Spi | # | Not assigned | 90690820 | 7/15/2008 | Purdue Pharmaceuticals L.P. | Mundipharma Laboratories GmbH | | $ 2,738.03 | $ 0.00 |

| Row Labels | | Sales | Cost of Products | Cost of Freight |
|---|---|---|---|---|
| ⊟ Mundipharma Laboratories GmbH | $ | 1,970,426.62 | $ 2,465,952.07 | $ 73,253.22 |
| Gen Non-Product Spec | $ | 73,253.22 | $ - | $ 73,253.22 |
| MS Contin | $ | 14,011.10 | $ 11,395.54 | |
| Oxycontin | $ | 1,478,538.50 | $ 2,194,164.03 | |
| Senokot S | $ | 404,623.80 | $ 260,392.50 | |
| Grand Total | $ | 1,970,426.62 | $ 2,465,952.07 | $ 73,253.22 |

[1]Some columns have been hidden for ease of presentation.

**AlixPartners**    210

# Exhibit 1Q: Intercompany transfers between foreign IACs and Purdue for finished products

A portion of the query results on sales to foreign IACs in 2019 are shown below,[1] along with the pivot table calculating aggregate sales which tie back to total sales of finished product under SAP company code 999 for 2019 (highlighted) on slides 203 and 206.

| Company Code | Company Name | Profit Center Name | Company Name 2 | Billing document | Billing doc. date | Material Name | Plant Name | Sold-to-Party Name | Ship-to-Party Name | Subtotal 2 | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 999 | Virtual Distributio | Dilaudid Mundi | Purdue Pharma L.P | 92434709 | 3/21/2019 | Dilaudid 2 mg 1 | Purdue Pharmaceut | MUNDIPHARMA NEAR EAST GMB | | $ 724.20 | $ 724.20 |
| 999 | Virtual Distributio | Dilaudid Mundi | Purdue Pharma L.P | 92434710 | 3/21/2019 | Dilaudid 2 mg 1 | Purdue Pharmaceut | MUNDIPHARMA NEAR EAST GMB | | $ 1,207.00 | $ 1,207.00 |
| 999 | Virtual Distributio | Dilaudid Mundi | Purdue Pharma L.P | 92476704 | 6/13/2019 | Dilaudid 4 mg 1 | Purdue Pharmaceut | MUNDIPHARMA NEAR EAST GMB | | $ 130.77 | $ 130.77 |
| 999 | Virtual Distributio | Dilaudid Mundi | Purdue Pharma L.P | 92510894 | 8/22/2019 | Dilaudid 2 mg 1 | Purdue Pharmaceut | MUNDIPHARMA NEAR EAST GMB | | $ 4,224.50 | $ 4,224.50 |
| 999 | Virtual Distributio | Gen Non-Product Spe | Not assigned | 92430108 | 3/12/2019 | FREIGHT | Purdue Pharmaceut | MUNDIPHARMA DC B.V. | | $ 1,000.00 | $ 0.00 |
| 999 | Virtual Distributio | Gen Non-Product Spe | Not assigned | 92430110 | 3/12/2019 | FREIGHT | Purdue Pharmaceut | MUNDIPHARMA DC B.V. | | $ 3,492.54 | $ 0.00 |
| 999 | Virtual Distributio | Gen Non-Product Spe | Not assigned | 92430111 | 3/12/2019 | FREIGHT | Purdue Pharmaceut | MUNDIPHARMA DC B.V. | MUNDIPHARMA KOREA LTD | $ 12,320.18 | $ 0.00 |
| 999 | Virtual Distributio | Gen Non-Product Spe | Not assigned | 92439066 | 4/1/2019 | FREIGHT | Purdue Pharmaceut | MUNDIPHARMA MEA GMBH | | $ 1,000.00 | $ 0.00 |
| 999 | Virtual Distributio | Gen Non-Product Spe | Not assigned | 92462045 | 5/14/2019 | FREIGHT | Purdue Pharmaceut | Mundipharma Laboratories GmbH | MUNDIPHARMA COLOMBIA SAS | $ 8,526.35 | $ 0.00 |
| 999 | Virtual Distributio | Gen Non-Product Spe | Not assigned | 92462046 | 5/14/2019 | FREIGHT | Purdue Pharmaceut | Mundipharma Laboratories GmbH | MUNDIPHARMA COLOMBIA SAS | $ 2,949.21 | $ 0.00 |
| 999 | Virtual Distributio | Gen Non-Product Spe | Not assigned | 92462047 | 5/14/2019 | FREIGHT | Purdue Pharmaceut | Mundipharma Laboratories GmbH | MUNDIPHARMA BRASIL PRODUTOS | $ 5,184.37 | $ 0.00 |
| 999 | Virtual Distributio | Gen Non-Product Spe | Not assigned | 92462048 | 5/14/2019 | FREIGHT | Purdue Pharmaceut | Mundipharma Laboratories GmbH | MUNDIPHARMA DE MEXICO S DE R.L. DE | $ 5,939.32 | $ 0.00 |
| 999 | Virtual Distributio | Gen Non-Product Spe | Not assigned | 92462049 | 5/14/2019 | FREIGHT | Purdue Pharmaceut | Mundipharma Laboratories GmbH | MUNDIPHARMA DC B.V. | $ 2,668.50 | $ 0.00 |
| 999 | Virtual Distributio | Gen Non-Product Spe | Not assigned | 92462050 | 5/14/2019 | FREIGHT | Purdue Pharmaceut | Mundipharma Laboratories GmbH | MUNDIPHARMA COLOMBIA SAS | $ 5,899.33 | $ 0.00 |
| 999 | Virtual Distributio | Gen Non-Product Spe | Not assigned | 92462051 | 5/14/2019 | FREIGHT | Purdue Pharmaceut | Mundipharma Laboratories GmbH | MUNDIPHARMA DE MEXICO S DE R.L. DE | $ 8,153.87 | $ 0.00 |
| 999 | Virtual Distributio | Gen Non-Product Spe | Not assigned | 92462052 | 5/14/2019 | FREIGHT | Purdue Pharmaceut | Mundipharma Laboratories GmbH | NARCOTICS CONTROL DIVISION | $ 5,677.90 | $ 0.00 |
| 999 | Virtual Distributio | Gen Non-Product Spe | Not assigned | 92462053 | 5/14/2019 | FREIGHT | Purdue Pharmaceut | MUNDIPHARMA DC B.V. | MUNDIPHARMA DISTRIBUTION GMBH | $ 3,837.40 | $ 0.00 |

| Year | 2019 |
|---|---|
| **Sold-to-Name** | **Sales** |
| MUNDIPHARMA DC B.V. | $ 1,418,696.40 |
| Mundipharma Laboratories GmbH | $ 1,335,646.11 |
| MUNDIPHARMA LATAM GMBH | $ 161,926.51 |
| MUNDIPHARMA MEA GMBH | $ 2,227.50 |
| MUNDIPHARMA NEAR EAST GMBH | $ 84,648.62 |
| **Grand Total** | **$ 3,003,145.14** |

[1]Some columns have been hidden for ease of presentation.

# Exhibit 1R: Intercompany transfers between foreign IACs and Purdue for selling Oxycontin and other products under license agreements

On December 15, 2005, PPLP and PALP entered into a license agreement expenses agreement ("LAEA").

## LICENSE AGREEMENT EXPENSES AGREEMENT

This AGREEMENT ("Agreement"), made as of December 15, 2005, by and between Pharma Associates L.P., a Delaware limited partnership ("PALP"), and Purdue Pharma L.P., a Delaware limited partnership ("PPLP").

WHEREAS, PPLP, as successor in interest to The Purdue Pharma Company, assigned, transferred and conveyed to PALP all of PPLP's rights under various license agreements for the manufacture, distribution, use and/or sale of oxycodone preparations ("License Agreements") but retained all of PPLP's obligations under the License Agreements; and

WHEREAS, PALP accepted such assignment, transfer and conveyance and agreed to reimburse PPLP for all of PPLP's costs and expenses, as determined by PPLP, that either arise out of or are allocable to the License Agreements (the "License Agreement Expenses");

## Exhibit 1R: Intercompany transfers between foreign IACs and Purdue for selling Oxycontin and other products under license agreements

The LAEA detailed the calculation of annual payments due by PALP to PPLP. Pursuant to the following provisions in the LAEA, PALP was entitled to its costs plus a $50,000 profit:

1.  The amount of the License Agreement Expenses payable by PALP to PPLP each taxable year shall be deemed to be equal to the following amount:

(a) the sum of

(i)  the amount of all royalties accrued by PALP for such taxable year under all such rights assigned, transferred and conveyed to PALP under the License Agreements and

(ii) the amount of any adjustment to PALP's income for such taxable year pursuant to section 481 of the Internal Revenue Code of 1986, as amended,

(b) less the sum of

(i)  PALP's accrued expenses for the taxable year other than the License Agreement Expenses ("Other Expenses") for such taxable year and

(ii) $50,000.

**AlixPartners**    213

# Exhibit 1R: Intercompany transfers between foreign IACs and Purdue for selling Oxycontin and other products under license agreements

Between January 1, 2008 and September 15, 2019, $621.7 million in foreign IAC royalties was received by PALP, PPLP, and Purdue Transdermal Technologies ("PTT") through G/L account 700530 (Foreign Income Royalty).

| Company | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pharma Associates L.P. (PALP) | $ (62,563,773) | $ (66,755,870) | $ (73,040,536) | $ (78,196,084) | $ (66,261,934) | $ (32,972,225) | $ (32,995,881) | $ (13,959,680) | $ (19,989,856) | $ (15,280,326) | $ (14,913,594) | $ (10,789,229) | $ (487,718,987) |
| Plus ▮▮▮ Revenue | (3,194,463) | - | - | - | - | - | - | - | - | - | - | - | (3,194,463) |
| Less Expenses | (957,689) | 188,736 | 152,888 | 153,341 | 141,892 | 105,263 | 105,477 | 115,249 | 94,875 | 125,341 | 95,835 | 46,459 | 367,668 |
| Net to PPLP from PALP | (66,715,925) | (66,567,134) | (72,887,648) | (78,042,743) | (66,120,042) | (32,866,962) | (32,890,404) | (13,844,430) | (19,894,981) | (15,154,985) | (14,817,759) | (10,742,769) | (490,545,782) |
| PPLP from IACs (other than PALP) | (8,905,540) | (9,381,367) | (11,748,950) | (13,170,417) | (17,698,845) | (13,561,427) | (12,626,432) | (24,054,993) | (16,320,965) | - | - | - | (127,468,937) |
| Purdue Transdermal Tech (PTT) | - | - | - | - | - | (1,931,435) | (845,702) | (952,575) | 26,822 | - | - | - | (3,702,890) |
| **Total** | **$ (75,621,465)** | **$ (75,948,501)** | **$ (84,636,599)** | **$ (91,213,160)** | **$ (83,818,887)** | **$ (48,359,824)** | **$ (46,362,538)** | **$ (38,851,998)** | **$ (36,189,124)** | **$ (15,154,985)** | **$ (14,817,759)** | **$ (10,742,769)** | **$ (621,717,608)** |

Note: The amounts above for 2010, 2016, and 2017 reconcile to The October 19, 2018 MDL Presentation when excluding revenue received from ▮▮▮ (discussed in a subsequent slide) and deductions under the LAEA.

AlixPartners    214

# Exhibit 1R: Intercompany transfers between foreign IACs and Purdue for selling Oxycontin and other products under license agreements

SAP contains support for all payments from January 1, 2008 to September 15, 2019 for SAP company codes 304 (PALP), 208 (PPLP) and 241 (PTT) through G/L account 700530 (Royalty Income Foreign) (i.e., gross payments prior to PALP expense deductions and income from ▓▓▓▓▓).[1, 2]

G/L Account    700530    Royalty Income Foreign
Company Code    *

| CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr | Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 100179961 | 05/31/2019 | 06/05/2019 | 5 | 2019/05 | SA | 9001208 | RC 0519 | 700530 | GEN | EST ROYALTY INCOME MDC ADF | 765,964.50- | USD | 140 |
| 208 | 100179961 | 05/31/2019 | 06/05/2019 | 5 | 2019/05 | SA | 9001208 | RC 0519 | 700530 | GEN | EST ROYALTY INCOME MBBV Japan | 386,955.66- | USD | 128 |
| 208 | 100179961 | 05/31/2019 | 06/05/2019 | 5 | 2019/05 | SA | 9001208 | RC 0519 | 700530 | GEN | EST ROYALTY INCOME MLG ADF | 215,460.75- | USD | 134 |
| 208 | 100179961 | 05/31/2019 | 06/05/2019 | 5 | 2019/05 | SA | 9001208 | RC 0519 | 700530 | GEN | EST ROYALTY INCOME Latam GmBH | 14,166.66- | USD | 300 |
| 208 | 100179961 | 05/31/2019 | 06/05/2019 | 5 | 2019/05 | SA | 9001208 | RC 0519 | 700530 | GEN | 2018 Latam GmBH | 24.96 | USD | 300 |
| 208 | 100179961 | 05/31/2019 | 06/05/2019 | 5 | 2019/05 | SA | 9001208 | RC 0519 | 700530 | GEN | 4Q18 MBBV Japan | 3,516.24 | USD | 128 |
| 304 | 100002691 | 06/30/2019 | 06/28/2019 | 6 | 2019/06 | SA | 9001304 | LT 619 | 700530 | GEN | EST ROYALTY INCOME MBBV Japan | 386,955.66- | USD | 128 |
| 304 | 100002691 | 06/30/2019 | 06/28/2019 | 6 | 2019/06 | SA | 9001304 | LT 619 | 700530 | GEN | EST ROYALTY INCOME MLG ADF | 215,460.75- | USD | 134 |
| 304 | 100002691 | 06/30/2019 | 06/28/2019 | 6 | 2019/06 | SA | 9001304 | LT 619 | 700530 | GEN | EST ROYALTY INCOME MDC ADF | 765,964.50- | USD | 140 |
| 304 | 100002691 | 06/30/2019 | 06/28/2019 | 6 | 2019/06 | SA | 9001304 | LT 619 | 700530 | GEN | EST ROYALTY INCOME Latam GmBH | 14,166.66- | USD | 300 |
| 304 | 100002693 | 06/30/2019 | 07/01/2019 | 6 | 2019/06 | SA | 9001304 | RC 0619 | 700530 | GEN | 1Q 19 MDC ADF | 344,636.18- | USD | 140 |
| 208 | 100180320 | 06/30/2019 | 07/08/2019 | 6 | 2019/06 | SA | 9001208 | RC 0619 | 700530 | GEN | EST ROYALTY INCOME MDC ADF | 765,964.50- | USD | 140 |
| 208 | 100180320 | 06/30/2019 | 07/08/2019 | 6 | 2019/06 | SA | 9001208 | RC 0619 | 700530 | GEN | EST ROYALTY INCOME MBBV Japan | 386,955.66- | USD | 128 |
| 208 | 100180320 | 06/30/2019 | 07/08/2019 | 6 | 2019/06 | SA | 9001208 | RC 0619 | 700530 | GEN | EST ROYALTY INCOME MLG ADF | 215,460.75- | USD | 134 |
| 208 | 100180320 | 06/30/2019 | 07/08/2019 | 6 | 2019/06 | SA | 9001208 | RC 0619 | 700530 | GEN | EST ROYALTY INCOME Latam GmBH | 14,166.66- | USD | 300 |
| 304 | 100002705 | 07/31/2019 | 07/31/2019 | 7 | 2019/07 | SA | 9001304 | RC 0619 | 700530 | GEN | 1Q 19 MDC ADF | 344,636.18- | USD | 140 |
| 304 | 100002705 | 07/31/2019 | 07/31/2019 | 7 | 2019/07 | SA | 9001304 | LT 719 | 700530 | GEN | EST ROYALTY INCOME MBBV Japan | 386,955.66- | USD | 128 |
| 304 | 100002705 | 07/31/2019 | 07/31/2019 | 7 | 2019/07 | SA | 9001304 | LT 719 | 700530 | GEN | EST ROYALTY INCOME MLG ADF | 215,460.75- | USD | 134 |
| 304 | 100002705 | 07/31/2019 | 07/31/2019 | 7 | 2019/07 | SA | 9001304 | LT 719 | 700530 | GEN | EST ROYALTY INCOME MDC ADF | 765,964.50- | USD | 140 |
| 304 | 100002705 | 07/31/2019 | 07/31/2019 | 7 | 2019/07 | SA | 9001304 | LT 719 | 700530 | GEN | EST ROYALTY INCOME Latam GmBH | 14,166.66- | USD | 300 |
| 304 | 100002711 | 07/31/2019 | 08/02/2019 | 7 | 2019/07 | SA | 9001304 | RC 0719 | 700530 | GEN | 1Q 19 MBBV ADF Japan | 56,409.46 | USD | 128 |
| 208 | 100180684 | 07/31/2019 | 08/07/2019 | 7 | 2019/07 | SA | 9001208 | RC 0719 | 700530 | GEN | EST ROYALTY INCOME MDC ADF | 765,964.50- | USD | 140 |
| 208 | 100180684 | 07/31/2019 | 08/07/2019 | 7 | 2019/07 | SA | 9001208 | RC 0719 | 700530 | GEN | EST ROYALTY INCOME MBBV Japan | 386,955.66- | USD | 128 |
| 208 | 100180684 | 07/31/2019 | 08/07/2019 | 7 | 2019/07 | SA | 9001208 | RC 0719 | 700530 | GEN | EST ROYALTY INCOME MLG ADF | 215,460.75- | USD | 134 |
| 208 | 100180684 | 07/31/2019 | 08/07/2019 | 7 | 2019/07 | SA | 9001208 | RC 0719 | 700530 | GEN | EST ROYALTY INCOME Latam GmBH | 14,166.66- | USD | 300 |
| 208 | 100180684 | 07/31/2019 | 08/07/2019 | 7 | 2019/07 | SA | 9001208 | RC 0719 | 700530 | GEN | 1Q 19 MBBV ADF Japan | 56,409.46 | USD | 128 |
| 304 | 100002715 | 08/21/2019 | 08/21/2019 | 8 | 2019/08 | SA | 9001304 | RC 0819 | 700530 | GEN | 1Q 19 MLG | 368,129.76 | USD | 134 |
| 304 | 100002719 | 08/31/2019 | 08/31/2019 | 8 | 2019/08 | SA | 9001304 | LT 819 | 700530 | GEN | EST ROYALTY INCOME MBBV Japan | 386,955.66- | USD | 128 |
| 304 | 100002719 | 08/31/2019 | 08/31/2019 | 8 | 2019/08 | SA | 9001304 | LT 819 | 700530 | GEN | EST ROYALTY INCOME MLG ADF | 215,460.75- | USD | 134 |
| 304 | 100002719 | 08/31/2019 | 08/31/2019 | 8 | 2019/08 | SA | 9001304 | LT 819 | 700530 | GEN | EST ROYALTY INCOME MDC ADF | 765,964.50- | USD | 140 |
| 304 | 100002719 | 08/31/2019 | 08/31/2019 | 8 | 2019/08 | SA | 9001304 | LT 819 | 700530 | GEN | EST ROYALTY INCOME Latam GmBH | 14,166.66- | USD | 300 |
| 304 | 100002720 | 08/31/2019 | 09/06/2019 | 8 | 2019/08 | SA | 9001304 | RC 0819 | 700530 | GEN | 2Q 19 MLG | 298,660.77 | USD | 134 |
| 304 | 100002720 | 08/31/2019 | 09/06/2019 | 8 | 2019/08 | SA | 9001304 | RC 0819 | 700530 | GEN | 2Q 19 MBBV Japan | 109,046.42- | USD | 128 |
| 304 | 100002720 | 08/31/2019 | 09/06/2019 | 8 | 2019/08 | SA | 9001304 | RC 0819 | 700530 | GEN | April/May/Qladd'l 19 MDC | 20,332.89- | USD | 140 |
| 208 | 100181019 | 08/31/2019 | 09/09/2019 | 8 | 2019/08 | SA | 9001208 | RC 0819 | 700530 | GEN | EST ROYALTY INCOME MDC ADF | 765,964.50- | USD | 140 |
| 208 | 100181019 | 08/31/2019 | 09/09/2019 | 8 | 2019/08 | SA | 9001208 | RC 0819 | 700530 | GEN | EST ROYALTY INCOME MBBV Japan | 386,955.66- | USD | 128 |
| 208 | 100181019 | 08/31/2019 | 09/09/2019 | 8 | 2019/08 | SA | 9001208 | RC 0819 | 700530 | GEN | EST ROYALTY INCOME MLG ADF | 215,460.75- | USD | 134 |
| 208 | 100181019 | 08/31/2019 | 09/09/2019 | 8 | 2019/08 | SA | 9001208 | RC 0819 | 700530 | GEN | EST ROYALTY INCOME Latam GmBH | 14,166.66- | USD | 300 |
| 208 | 100181019 | 08/31/2019 | 09/09/2019 | 8 | 2019/08 | SA | 9001208 | RC 0819 | 700530 | GEN | 1Q 19 MLG | 368,129.76 | USD | 134 |
| 208 | 100181019 | 08/31/2019 | 09/09/2019 | 8 | 2019/08 | SA | 9001208 | RC 0819 | 700530 | GEN | 2Q 19 MBBV Japan | 109,046.42- | USD | 128 |
| 208 | 100181019 | 08/31/2019 | 09/09/2019 | 8 | 2019/08 | SA | 9001208 | RC 0819 | 700530 | GEN | April/May/Qladd'l 19 MDC | 20,332.89- | USD | 140 |
| 208 | 100181019 | 08/31/2019 | 09/09/2019 | 8 | 2019/08 | SA | 9001208 | RC 0819 | 700530 | GEN | 2Q 19 MLG | 298,660.77 | USD | 134 |
| * | | | | | | | | | | | | 644,593,636.42- | USD | |

[1]Screenshot does not include all entries – abbreviated version shown.

[2]$22.9 million of the $644.6 million reflected herein is the result of "double-counting" of royalties in PPLP's and PALP's books and records for 2018 and 2019--i.e., both PPLP and PALP recognized the same $14.9 million and $10.8 million in royalties for 2018 and 2019, respectively, in their books and records.  After accounting for this "double-counting," as well as the ▓▓▓▓▓ and expenses adjustments, this SAP data reconciles with the $621.7 million total amount reflected in the previous slide."

AlixPartners    215

# Exhibit 1R: Intercompany transfers between foreign IACs and Purdue for selling Oxycontin and other products under license agreements

SAP contains support for all payments during 2008 for SAP company codes 304 (PALP), 208 (PPLP) and 241 (PTT) through G/L account 700530 (Royalty Income Foreign) (i.e., gross payments prior to PALP expense deductions and income from ██████████).[1]

| G/L Account | 700530 | Royalty Income Foreign | | | | | | | | | |
| Company Code | | * | | | | | | | | | |

| CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr | Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 304 | 100000602 | 02.12.2008 | 02.12.2008 | 12 | 2008/12 | SA | 9001304 | AMB 1208 04 | 700530 | GEN | Est. Royalty Income Singapore | 4.583,00- | USD | 281 |
| 304 | 100000602 | 02.12.2008 | 02.12.2008 | 12 | 2008/12 | SA | 9001304 | AMB 1208 04 | 700530 | GEN | Est. Royalty Income Malaysia | 500,00- | USD | 380 |
| 304 | 100000602 | 02.12.2008 | 02.12.2008 | 12 | 2008/12 | SA | 9001304 | AMB 1208 04 | 700530 | GEN | Est. Royalty Income Philippines | 11.167,00- | USD | 340 |
| 304 | 100000602 | 02.12.2008 | 02.12.2008 | 12 | 2008/12 | SA | 9001304 | AMB 1208 04 | 700530 | GEN | Est. Royalty Income New Zealand | 18.333,00- | USD | 280 |
| 304 | 100000602 | 02.12.2008 | 02.12.2008 | 12 | 2008/12 | SA | 9001304 | AMB 1208 04 | 700530 | GEN | Est. Royalty Income Latin America | 35.583,00- | USD | 300 |
| 304 | 100000602 | 02.12.2008 | 02.12.2008 | 12 | 2008/12 | SA | 9001304 | AMB 1208 04 | 700530 | GEN | Est. Royalty Income Israel | 6.583,00- | USD | 132 |
| 304 | 100000602 | 02.12.2008 | 02.12.2008 | 12 | 2008/12 | SA | 9001304 | AMB 1208 04 | 700530 | GEN | Est. Royalty Income Poland | 83,00- | USD | 400 |
| 304 | 100000602 | 02.12.2008 | 02.12.2008 | 12 | 2008/12 | SA | 9001304 | AMB 1208 04 | 700530 | GEN | Est. Targin Royalty - Germany MLG | 156.083,00- | USD | 144 |
| 304 | 100000603 | 03.12.2008 | 03.12.2008 | 12 | 2008/12 | SA | 9001304 | AMB 1208 05 | 700530 | GEN | MLG TARGIN 4Q08 ADJ | 0,33- | USD | 144 |
| 304 | 100000610 | 22.12.2008 | 22.12.2008 | 12 | 2008/12 | SA | 9001304 | AMB 1208 12 | 700530 | GEN | MAG 3Q08 ROYALTY PYMT IRELAND 12.08.08 | 10.325,62 | USD | 120 |
| 304 | 100000610 | 22.12.2008 | 22.12.2008 | 12 | 2008/12 | SA | 9001304 | AMB 1208 12 | 700530 | GEN | MAG 3Q08 ROYALTY PYMT CYPRUS 12.08.08 | 600,42 | USD | 320 |
| 304 | 100000610 | 22.12.2008 | 22.12.2008 | 12 | 2008/12 | SA | 9001304 | AMB 1208 12 | 700530 | GEN | MAG 3Q08 ROYALTY PYMT ARAB STATES 12.05.08 | 494,53 | USD | 360 |
| 304 | 100000611 | 23.12.2008 | 23.12.2008 | 12 | 2008/12 | SA | 9001304 | AMB 1208 13 | 700530 | GEN | NO ROYALTIES PER KIM PEETZ EMAIL 4.14.08 | 999,67 | USD | 400 |
| 304 | 100000617 | 31.12.2008 | 06.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 16 | 700530 | GEN | MUNDI GES AUSTRIA ROYALTY ADJ 4Q08 | 13.631,35- | USD | 122 |
| 304 | 100000617 | 31.12.2008 | 06.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 16 | 700530 | GEN | MUND PHARMA BV NETHERLANDS ROYALTY ADJ 4Q08 | 44.191,96- | USD | 117 |
| 304 | 100000619 | 31.12.2008 | 07.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 18 | 700530 | GEN | MAS 4Q08 ROYALTY ADJ NORWAY | 13.749,79- | USD | 121 |
| 304 | 100000621 | 31.12.2008 | 09.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 20 | 700530 | GEN | NORPHARMA 4Q08 FRANCE ROYALTY ADJ | 172.389,52- | USD | 118 |
| 304 | 100000621 | 31.12.2008 | 09.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 20 | 700530 | GEN | NORPHARMA 4Q08 DENMARK ROYALTY ADJ | 128.565,03- | USD | 142 |
| 304 | 100000621 | 31.12.2008 | 09.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 20 | 700530 | GEN | NORPHARMA 4Q08 SPAIN ROYALTY ADJ | 55.407,89- | USD | 124 |
| 304 | 100000621 | 31.12.2008 | 09.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 20 | 700530 | GEN | NORPHARMA 4Q08 ITALY ROYALTY ADJ | 46.916,05- | USD | 123 |
| 304 | 100000621 | 31.12.2008 | 09.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 20 | 700530 | GEN | NORPHARMA 4Q08 BELGIUM ROYALTY ADJ | 25.565,43- | USD | 127 |
| 304 | 100000621 | 31.12.2008 | 09.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 20 | 700530 | GEN | MAB SWEDEN 4Q08 ROYALTY ADJ | 67.946,56- | USD | 129 |
| 304 | 100000621 | 31.12.2008 | 09.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 20 | 700530 | GEN | MUNDI GMBH GERMANY 4Q08 ROYALTY ADJ | 294.899,37- | USD | 144 |
| 304 | 100000622 | 31.12.2008 | 12.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 21 | 700530 | GEN | MOY 4Q08 ROYALTY ADJ FINLAND | 43.371,52- | USD | 139 |
| 304 | 100000622 | 31.12.2008 | 12.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 21 | 700530 | GEN | NAPP UK 4Q08 ROYALTY ADJ | 485.087,63- | USD | 141 |
| 304 | 100000623 | 31.12.2008 | 12.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 22 | 700530 | GEN | MAG 4Q08 ROYALTY IRELAND ADJ | 19.676,80- | USD | 120 |
| 304 | 100000623 | 31.12.2008 | 12.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 22 | 700530 | GEN | MAG 4Q08 ROYALTY CYPRUS ADJ | 2.860,90- | USD | 320 |
| 304 | 100000624 | 31.12.2008 | 13.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 23 | 700530 | GEN | MMG 4Q08 ROYALTY EASTERN EUROPE ADJ | 204.166,34- | USD | 114 |
| 304 | 100000628 | 31.12.2008 | 16.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 26 | 700530 | GEN | NBBV 4Q08 JAPAN ROYALTY ADJ | 705.540,32- | USD | 128 |
| 304 | 100000632 | 31.12.2008 | 22.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 31 | 700530 | GEN | LADENBURG 4Q08 ADJ ISRAEL | 12.774,33- | USD | 132 |
| 304 | 100000632 | 31.12.2008 | 22.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 31 | 700530 | GEN | MLG DECEMBER 2008 CANADA ADJ | 1.003.621,17 | USD | 140 |
| 304 | 100000632 | 31.12.2008 | 22.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 31 | 700530 | GEN | MLG 4Q08 SWITZERLAND ADJ | 96.516,45- | USD | 260 |
| 304 | 100000632 | 31.12.2008 | 22.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 31 | 700530 | GEN | MLG 4Q08 NEW ZEALAND ADJ | 2.056,80- | USD | 280 |
| 304 | 100000632 | 31.12.2008 | 22.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 31 | 700530 | GEN | MLG 4Q08 AUSTRALIA ADJ | 233.319,07 | USD | 133 |
| 304 | 100000632 | 31.12.2008 | 22.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 31 | 700530 | GEN | MLG 4Q08 KOREA ADJ | 56.276,26- | USD | 134 |
| 304 | 100000632 | 31.12.2008 | 22.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 31 | 700530 | GEN | MLG 4Q08 LATIN AMERICA ADJ | 5.895,86 | USD | 300 |
| 304 | 100000632 | 31.12.2008 | 22.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 31 | 700530 | GEN | MLG 4Q08 PHILIPPINES ADJ | 7.159,60- | USD | 340 |
| 304 | 100000632 | 31.12.2008 | 22.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 31 | 700530 | GEN | MLG 4Q08 SINGAPORE ADJ | 44.690,03 | USD | 281 |
| 304 | 100000632 | 31.12.2008 | 22.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 31 | 700530 | GEN | MLG 4Q08 MALAYSIA ADJ | 6.924,01- | USD | 380 |
| 304 | 100000632 | 31.12.2008 | 22.01.2009 | 12 | 2008/12 | SA | 9001304 | AMB 1208 31 | 700530 | GEN | MLG 4Q08 TARGIN OXN ADJ | 160.713,45 | USD | 144 |
| 208 | 100052075 | 31.12.2008 | 22.05.2009 | 12 | 2008/12 | SA | 9001208 | TNH 1208 49 | 700530 | GEN | Reclass of Japan Royalty | 1.119.902,62- | USD | 128 |
| 304 | 100000725 | 31.12.2008 | 26.05.2009 | 12 | 2008/12 | SA | 9001304 | TNH 1208 49 | 700530 | GEN | Reclass of Japan Royalty | 1.119.902,62 | USD | 128 |
| * | | | | | | | | | | | | 71.469.313,33- | USD | |

[1]Screenshot does not include all entries – abbreviated version shown.

**Alix**Partners    216

# Exhibit 1R: Intercompany transfers between foreign IACs and Purdue for selling Oxycontin and other products under license agreements

SAP contains support for all payments from January 1, 2019 to September 15, 2019 for SAP company codes 304 (PALP), 208 (PPLP) and 241 (PTT) through G/L account 700530 (Royalty Income Foreign) (i.e., gross payments prior to PALP expense deductions and income from ▮▮▮▮).[1,2]

G/L Account    700530    Royalty Income Foreign
Company Code   *

| CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr | Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 100179961 | 05/31/2019 | 06/05/2019 | 5 | 2019/05 | SA | 9001208 | RC 0519 | 700530 | GEN | EST ROYALTY INCOME MDC ADF | 765,964.50- | USD | 140 |
| 208 | 100179961 | 05/31/2019 | 06/05/2019 | 5 | 2019/05 | SA | 9001208 | RC 0519 | 700530 | GEN | EST ROYALTY INCOME MBBV Japan | 386,955.66- | USD | 128 |
| 208 | 100179961 | 05/31/2019 | 06/05/2019 | 5 | 2019/05 | SA | 9001208 | RC 0519 | 700530 | GEN | EST ROYALTY INCOME MLG ADF | 215,460.75- | USD | 134 |
| 208 | 100179961 | 05/31/2019 | 06/05/2019 | 5 | 2019/05 | SA | 9001208 | RC 0519 | 700530 | GEN | EST ROYALTY INCOME Latam GmBH | 14,166.66- | USD | 300 |
| 208 | 100179961 | 05/31/2019 | 06/05/2019 | 5 | 2019/05 | SA | 9001208 |  | 700530 | GEN | 2018 Latam GmBH | 24.96 | USD | 300 |
| 208 | 100179961 | 05/31/2019 | 06/05/2019 | 5 | 2019/05 | SA | 9001208 | RC 0519 | 700530 | GEN | 4Q18 MBBV Japan | 3,516.24 | USD | 128 |
| 304 | 100002691 | 06/30/2019 | 06/28/2019 | 6 | 2019/06 | SA | 9001304 | LT 619 | 700530 | GEN | EST ROYALTY INCOME MBBV Japan | 386,955.66- | USD | 128 |
| 304 | 100002691 | 06/30/2019 | 06/28/2019 | 6 | 2019/06 | SA | 9001304 | LT 619 | 700530 | GEN | EST ROYALTY INCOME MLG ADF | 215,460.75- | USD | 134 |
| 304 | 100002691 | 06/30/2019 | 06/28/2019 | 6 | 2019/06 | SA | 9001304 | LT 619 | 700530 | GEN | EST ROYALTY INCOME MDC ADF | 765,964.50- | USD | 140 |
| 304 | 100002691 | 06/30/2019 | 06/28/2019 | 6 | 2019/06 | SA | 9001304 | LT 619 | 700530 | GEN | EST ROYALTY INCOME Latam GmBH | 14,166.66- | USD | 300 |
| 304 | 100002693 | 06/30/2019 | 07/01/2019 | 6 | 2019/06 | SA | 9001304 | RC 0619 | 700530 | GEN | 1Q 19 MDC ADF | 344,636.18- | USD | 140 |
| 208 | 100180320 | 06/30/2019 | 07/08/2019 | 6 | 2019/06 | SA | 9001208 | RC 0619 | 700530 | GEN | EST ROYALTY INCOME MDC ADF | 765,964.50- | USD | 140 |
| 208 | 100180320 | 06/30/2019 | 07/08/2019 | 6 | 2019/06 | SA | 9001208 | RC 0619 | 700530 | GEN | EST ROYALTY INCOME MBBV Japan | 386,955.66- | USD | 128 |
| 208 | 100180320 | 06/30/2019 | 07/08/2019 | 6 | 2019/06 | SA | 9001208 | RC 0619 | 700530 | GEN | EST ROYALTY INCOME MLG ADF | 215,460.75- | USD | 134 |
| 208 | 100180320 | 06/30/2019 | 07/08/2019 | 6 | 2019/06 | SA | 9001208 | RC 0619 | 700530 | GEN | EST ROYALTY INCOME Latam GmBH | 14,166.66- | USD | 300 |
| 304 | 100002705 | 07/31/2019 | 07/31/2019 | 7 | 2019/07 | SA | 9001304 | RC 0619 | 700530 | GEN | 1Q 19 MDC ADF | 344,636.18- | USD | 140 |
| 304 | 100002705 | 07/31/2019 | 07/31/2019 | 7 | 2019/07 | SA | 9001304 | LT 719 | 700530 | GEN | EST ROYALTY INCOME MBBV Japan | 386,955.66- | USD | 128 |
| 304 | 100002705 | 07/31/2019 | 07/31/2019 | 7 | 2019/07 | SA | 9001304 | LT 719 | 700530 | GEN | EST ROYALTY INCOME MLG ADF | 215,460.75- | USD | 134 |
| 304 | 100002705 | 07/31/2019 | 07/31/2019 | 7 | 2019/07 | SA | 9001304 | LT 719 | 700530 | GEN | EST ROYALTY INCOME MDC ADF | 765,964.50- | USD | 140 |
| 304 | 100002705 | 07/31/2019 | 07/31/2019 | 7 | 2019/07 | SA | 9001304 | LT 719 | 700530 | GEN | EST ROYALTY INCOME Latam GmBH | 14,166.66- | USD | 300 |
| 304 | 100002711 | 07/31/2019 | 08/02/2019 | 7 | 2019/07 | SA | 9001304 | RC 0719 | 700530 | GEN | 1Q 19 MBBV ADF Japan | 56,409.44 | USD | 128 |
| 208 | 100180684 | 07/31/2019 | 08/07/2019 | 7 | 2019/07 | SA | 9001208 | RC 0719 | 700530 | GEN | EST ROYALTY INCOME MDC ADF | 765,964.50- | USD | 140 |
| 208 | 100180684 | 07/31/2019 | 08/07/2019 | 7 | 2019/07 | SA | 9001208 | RC 0719 | 700530 | GEN | EST ROYALTY INCOME MBBV Japan | 386,955.66- | USD | 128 |
| 208 | 100180684 | 07/31/2019 | 08/07/2019 | 7 | 2019/07 | SA | 9001208 | RC 0719 | 700530 | GEN | EST ROYALTY INCOME MLG ADF | 215,460.75- | USD | 134 |
| 208 | 100180684 | 07/31/2019 | 08/07/2019 | 7 | 2019/07 | SA | 9001208 | RC 0719 | 700530 | GEN | EST ROYALTY INCOME Latam GmBH | 14,166.66- | USD | 300 |
| 208 | 100180684 | 07/31/2019 | 08/07/2019 | 7 | 2019/07 | SA | 9001208 | RC 0719 | 700530 | GEN | 1Q 19 MBBV ADF Japan | 56,409.44 | USD | 128 |
| 304 | 100002715 | 08/21/2019 | 08/21/2019 | 8 | 2019/08 | SA | 9001304 | RC 0819 | 700530 | GEN | 1Q 19 MLG | 368,129.76 | USD | 134 |
| 304 | 100002719 | 08/31/2019 | 08/31/2019 | 8 | 2019/08 | SA | 9001304 | LT 819 | 700530 | GEN | EST ROYALTY INCOME MBBV Japan | 386,955.66- | USD | 128 |
| 304 | 100002719 | 08/31/2019 | 08/31/2019 | 8 | 2019/08 | SA | 9001304 | LT 819 | 700530 | GEN | EST ROYALTY INCOME MLG ADF | 215,460.75- | USD | 134 |
| 304 | 100002719 | 08/31/2019 | 08/31/2019 | 8 | 2019/08 | SA | 9001304 | LT 819 | 700530 | GEN | EST ROYALTY INCOME MDC ADF | 765,964.50- | USD | 140 |
| 304 | 100002719 | 08/31/2019 | 08/31/2019 | 8 | 2019/08 | SA | 9001304 | LT 819 | 700530 | GEN | EST ROYALTY INCOME Latam GmBH | 14,166.66- | USD | 300 |
| 304 | 100002720 | 08/31/2019 | 09/06/2019 | 8 | 2019/08 | SA | 9001304 |  | 700530 | GEN | 2Q 19 MLG | 298,660.77 | USD | 134 |
| 304 | 100002720 | 08/31/2019 | 09/06/2019 | 8 | 2019/08 | SA | 9001304 | RC 0819 | 700530 | GEN | 2Q 19 MBBV Japan | 109,046.42- | USD | 128 |
| 304 | 100002720 | 08/31/2019 | 09/09/2019 | 8 | 2019/08 | SA | 9001304 | RC 0819 | 700530 | GEN | April/May/Q1add'l 19 MDC | 20,332.89- | USD | 140 |
| 208 | 100181019 | 08/31/2019 | 09/09/2019 | 8 | 2019/08 | SA | 9001208 | RC 0819 | 700530 | GEN | EST ROYALTY INCOME MDC ADF | 765,964.50- | USD | 140 |
| 208 | 100181019 | 08/31/2019 | 09/09/2019 | 8 | 2019/08 | SA | 9001208 | RC 0819 | 700530 | GEN | EST ROYALTY INCOME MBBV Japan | 386,955.66- | USD | 128 |
| 208 | 100181019 | 08/31/2019 | 09/09/2019 | 8 | 2019/08 | SA | 9001208 | RC 0819 | 700530 | GEN | EST ROYALTY INCOME MLG ADF | 215,460.75- | USD | 134 |
| 208 | 100181019 | 08/31/2019 | 09/09/2019 | 8 | 2019/08 | SA | 9001208 | RC 0819 | 700530 | GEN | EST ROYALTY INCOME Latam GmBH | 14,166.66- | USD | 300 |
| 208 | 100181019 | 08/31/2019 | 09/09/2019 | 8 | 2019/08 | SA | 9001208 | RC 0819 | 700530 | GEN | 1Q 19 MLG | 368,129.76 | USD | 134 |
| 208 | 100181019 | 08/31/2019 | 09/09/2019 | 8 | 2019/08 | SA | 9001208 | RC 0819 | 700530 | GEN | 2Q 19 MBBV Japan | 109,046.42- | USD | 128 |
| 208 | 100181019 | 08/31/2019 | 09/09/2019 | 8 | 2019/08 | SA | 9001208 | RC 0819 | 700530 | GEN | April/May/Q1add'l 19 MDC | 20,332.89- | USD | 140 |
| 208 | 100181019 | 08/31/2019 | 09/09/2019 | 8 | 2019/08 | SA | 9001208 | RC 0819 | 700530 | GEN | 2Q 19 MLG | 298,660.77 | USD | 140 |
| * |  |  |  |  |  |  |  |  |  |  |  | 21,578,457.26- | USD |  |

[1] Total 2019 activity in account 700530 for SAP company codes 304, 208 and 241 equals $21.6 million ($10.8 million x 2). Per Purdue, the royalty income from 304 is mirrored in 208's accounting records starting in 2017 (PALP was taken out of the Purdue reporting group) to recognize royalty income in PPLP's accounting records.
[2] Screenshot does not include all entries – abbreviated version shown.

AlixPartners    217

# Exhibit 1R: Intercompany transfers between foreign IACs and Purdue for selling Oxycontin and other products under license agreements

Per discussions with Purdue and TXP, expected royalties are first recorded under account 700530 (steps 1, 2, and 3) and adjusted via a true up/down to recognize actual royalties received (i.e., the $344,636.18 adjustment).  Per SAP, the estimated royalty and corresponding adjustment can be seen through intercompany accounts between individual IACs and PPLP and are settled to cash in account 103080 (Accrued Royalty Income) (steps 4 and 5). Below is an example of a 2019 royalty that was settled to cash (i.e., 3 months of royalties).



[1]Screenshots do not include all entries – abbreviated versions shown.
[2]CWS is one of the designations in SAP for payments made to cash.

# Exhibit 1R: Intercompany transfers between foreign IACs and Purdue for selling Oxycontin and other products under license agreements

Per discussions with Purdue and TXP, royalty settlements to PPLP from PALP are recorded through intercompany account 102208–304. From January 1, 2008 to September 15, 2019, $628.5 million of total activity can be observed with $499.3 million in cash settlements to PPLP from PALP.[1],[2]

| Account 102208-304 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prior Year Cumulative Balance | $ (1,689,693) | $ (2,533,635) | $ (9,810,288) | $ (10,397,775) | $ (10,821,606) | $ (6,985,733) | $ 756,945 | $ (175,273) | $ 2,447,071 | $ 202,801 | $ 2,277,358 | $ 775,354 | |
| Debits | 67,754,486 | 107,612,663 | 72,654,886 | 79,851,415 | 75,142,460 | 49,072,392 | 33,382,608 | 36,799,914 | 22,459,675 | 53,615,280 | 19,517,278 | 10,659,687 | 628,522,743 |
| Credits | (68,598,427) | (114,889,316) | (73,242,373) | (80,275,246) | (71,306,587) | (41,329,713) | (34,314,826) | (34,177,571) | (24,703,944) | (51,540,723) | (21,019,282) | (13,613,798) | (629,011,807) |
| Ending Cumulative Balance | $ (2,533,635) | $ (9,810,288) | $ (10,397,775) | $ (10,821,606) | $ (6,985,733) | $ 756,945 | $ (175,273) | $ 2,447,071 | $ 202,801 | $ 2,277,358 | $ 775,354 | $ (2,178,757) | |
| | | | | | | | | | | | | | |
| Royalties Adjusting Entries | $ 2,510,311 | $ 50,101,057 | $ 846,708 | $ 339,386 | $ 4,603,872 | $ 8,604,759 | $ 1,054,666 | $ 8,416,508 | $ 5,862,662 | $ 32,495,280 | $ 6,181,523 | $ 2,843,275 | $ 123,860,007 |
| Cash to PPLP | 65,176,000 | 57,507,500 | 71,796,000 | 79,130,000 | 70,530,000 | 40,461,000 | 32,319,000 | 28,120,000 | 12,120,000 | 21,120,000 | 13,325,755 | 7,726,707 | 499,331,961 |
| Consolidating Entries | - | - | - | 9,114 | - | 3,910 | 8,942 | - | - | - | - | - | 21,967 |
| Intercompany Interest | 68,174 | 4,106 | 2,179 | 3,097 | 8,588 | 2,722 | - | - | - | - | - | - | 88,864 |
| Other Charges | - | - | 10,000 | 369,819 | - | - | - | 263,407 | 4,477,013 | - | 10,000 | 89,705 | 5,219,944 |
| Total Debits | $ 67,754,486 | $ 107,612,663 | $ 72,654,886 | $ 79,851,415 | $ 75,142,460 | $ 49,072,392 | $ 33,382,608 | $ 36,799,914 | $ 22,459,675 | $ 53,615,280 | $ 19,517,278 | $ 10,659,687 | $ 628,522,743 |
| | | | | | | | | | | | | | |
| Royalties Adjusting Entries | $ (68,483,735) | $ (114,022,766) | $ (73,129,543) | $ (79,841,292) | $ (71,213,468) | $ (41,153,051) | $ (34,092,760) | $ (20,909,674) | $ (20,112,363) | $ (50,938,969) | $ (20,999,282) | $ (13,524,093) | $ (608,420,996) |
| Cash from PPLP | (61,000) | (35,000) | (40,000) | (10,000) | (20,000) | - | - | - | - | (25,000) | (15,000) | - | (216,000) |
| Consolidating Entries | (32,500) | (35,109) | (15,620) | (19,542) | - | (173,941) | (222,066) | (15,409) | (8,000) | (16,328) | - | - | (538,515) |
| Intercompany Interest | (17,691) | (17,513) | (47,210) | (34,558) | (73,119) | (2,722) | - | - | - | - | - | - | (192,813) |
| Other Charges | (3,501) | (778,928) | (10,000) | (369,854) | - | - | - | (13,252,488) | (4,558,582) | (570,426) | (10,000) | (89,705) | (19,643,483) |
| Total Credits | $ (68,598,427) | $ (114,889,316) | $ (73,242,373) | $ (80,275,246) | $ (71,306,587) | $ (41,329,713) | $ (34,314,826) | $ (34,177,571) | $ (24,703,944) | $ (51,540,723) | $ (21,019,282) | $ (13,613,798) | $ (629,011,807) |

[1]Additional miscellaneous activity includes miscategorized entries that are reversed out through corresponding credits to the intercompany account, as well as a charge related to a security bond.
[2]"As explained on Slide 214, PALP was to net only $50,000 in profit each year.  To this end, these "adjusting expenses" were made to ensure that PALP only retained $50,000 in profit from the royalties, less the expenses it incurred."

# Exhibit 1R: Intercompany transfers between foreign IACs and Purdue for selling Oxycontin and other products under license agreements

Per SAP and between 2008-2019, PALP recognized $487.7 million in royalties through account 700530 (Royalty Income Foreign) and received $505.4 million in cash, settled through account 103080 (Accrued Royalty Income). PALP subsequently transferred $499.3 million to PPLP through intercompany transactions (intercompany account 102208-304).

Per discussions with Purdue and TXP, the variance between foreign royalties on PALP's books and the respective cash settlements is due to timing discrepancies between when the royalties are recognized through the income statement (700530) and when they are settled in cash and recognized on the balance sheet (103080).[1] Additionally, the variance between cash settlements on PALP's books (103080) and cash settlements to PPLP through the intercompany account (102208-304) is due to both timing discrepancies and the use of approximation and rounding by Purdue when preparing the intercompany transfers.

| G/L Account 700530 - 304 (PALP) | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreign Royalties | $ (62,563,773) | $(66,755,870) | $(73,040,536) | $(78,196,084) | $(66,261,934) | $(32,972,225) | $(32,995,881) | $(13,959,680) | $(19,989,856) | $(15,280,326) | $(14,913,594) | $(10,789,229) | $ (487,718,987) |

| G/L Account 103080 - 304 (PALP) | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash Settlements | $ (65,183,335) | $(57,531,136) | $(71,831,495) | $(79,397,879) | $(70,570,966) | $(40,618,986) | $(32,447,141) | $(28,216,935) | $(12,009,196) | $(20,957,300) | $(14,478,006) | $(12,126,891) | $ (505,369,268) |

| 102208 - 304 (PALP) InterCo. | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash Settlements To PPLP | $ (65,176,000) | $(57,507,500) | $(71,796,000) | $(79,130,000) | $(70,530,000) | $(40,461,000) | $(32,319,000) | $(28,120,000) | $(12,120,000) | $(21,120,000) | $(13,325,755) | $ (7,726,707) | $ (499,331,961) |

| Difference - Cash Settlements | $ 7,335 | $ 23,636 | $ 35,495 | $ 267,879 | $ 40,966 | $ 157,986 | $ 128,141 | $ 96,935 | $ (110,804) | $ (162,700) | $ 1,152,251 | $ 4,400,185 | 6,037,306 |

[1]The variance in the total amounts reflected above is primarily caused by differences arising from cash- vs. accrual-basis accounting.  That is, royalties recognized on PALP's income statement on an accrual basis before January 1, 2008 may not be reflected in the above, but any corresponding cash settlements to PPLP after January 1, 2008 would nevertheless be recognized on its balance sheet on a cash-settled basis after January 1, 2008.  Similarly, the Report accounts for royalties recognized on PALP's income statement on an accrual basis before September 15, 2019, but it does not account for any corresponding cash settlements on its balance sheet after September 15, 2019."

AlixPartners   220

# Exhibit 1R: Intercompany transfers between foreign IACs and Purdue for selling Oxycontin and other products under license agreements

According to PALP's accounting records in SAP, PALP recognized cash settlements of $12.1 million between January 2019 and September 15, 2019 through G/L account 103080 (Accrued Royalty Income) which reconciles to the prior slide.[1]

| Account number | | 103080 | Accrued Royalty Inc. | |
|---|---|---|---|---|
| Company code | | 304 | Pharma Associates L.P. | |
| Business area | | | | |
| Fiscal year | | 2019 | | |
| All documents in currency | | * | Display currency | USD |

| Period | Debit | Credit | Balance | Cumulative balance |
|---|---|---|---|---|
| Balance Carry... | | | | |
| 1 | | | | |
| 2 | 870,851.27 | 870,851.27 | | |
| 3 | 2,510,140.27 | 2,510,140.27 | | |
| 4 | | | | |
| 5 | 1,603,767.58 | 1,603,767.58 | | |
| 6 | 2,642,529.56 | 2,642,529.56 | | |
| 7 | 1,104,457.52 | 1,104,457.52 | | |
| 8 | 3,448,149.30 | 3,448,149.30 | | |
| 9 | | | | |
| 10 | | | | |
| 11 | | 2,728,889.74 | 2,728,889.74- | 2,728,889.74- |
| 12 | | | | 2,728,889.74- |
| 13 | | | | 2,728,889.74- |
| 14 | | | | 2,728,889.74- |
| 15 | | | | 2,728,889.74- |
| 16 | | | | 2,728,889.74- |
| Total | 12,179,895.50 | 14,908,785.24 | 2,728,889.74- | 2,728,889.74- |

[1]May 2019 $1.6 million entry includes $53,004.14 adjustment not made to cash. Therefore, $14,908,785.24 - $2,728,889.74 - $53,004.14 = $12,126,891.36

AlixPartners    221

# Exhibit 1R: Intercompany transfers between foreign IACs and Purdue for selling Oxycontin and other products under license agreements

According to PALP's accounting records in SAP, PALP made cash settlements to PPLP totaling $7.7 million through intercompany account 102208-304 between January 2019 and September 15, 2019.[1]  The remaining $2.9 million of debit activity not settled to cash is related to adjusting entries made to ensure PALP records only $50,000 of net profit, as explained on slide 213.

G/L Account       102208        Purdue Pharma L.P.
Company Code      304

| | CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 304 | 100002660 | 03/17/2019 | 03/27/2019 | 3 | 2019/03 | SA | | CWS | 102208 | GEN | | 1,937,241.23 | USD |
| ☐ | 304 | 100002677 | 04/30/2019 | 05/01/2019 | 4 | 2019/04 | SA | | CWS | 102208 | GEN | | 1,357,371.39 | USD |
| ☐ | 304 | 100002709 | 07/31/2019 | 08/01/2019 | 7 | 2019/07 | SA | | CWS | 102208 | GEN | | 1,731,177.66 | USD |
| • | | | | | | | | | CWS | | | | 5,025,790.28 | USD |
| ☐ | 304 | 100002680 | 05/31/2019 | 05/28/2019 | 5 | 2019/05 | SA | | LMT 519 | 102208 | GEN | | 89,704.88 | USD |
| ☐ | 304 | 100002682 | 05/31/2019 | 05/28/2019 | 5 | 2019/05 | SA | | LMT 519 | 102208 | GEN | | 53,004.14 | USD |
| • | | | | | | | | | LMT 519 | | | | 142,709.02 | USD |
| ☐ | 304 | 100002699 | 06/30/2019 | 07/09/2019 | 6 | 2019/06 | SA | | LT 619 | 102208 | GEN | Adj for June WT from 304 ▓▓▓ Bank to 208 Cha [2] | 2,700,916.46 | USD |
| • | | | | | | | | | LT 619 | | | | 2,700,916.46 | USD |
| ☐ | 304 | 100002667 | 03/31/2019 | 04/05/2019 | 3 | 2019/03 | SA | | RC 0319 | 102208 | GEN | TO ADJ FOR PAYMENTS BY 208 FOR 304 | 1,357,371.39 | USD |
| ☐ | 304 | 100002669 | 03/31/2019 | 04/05/2019 | 3 | 2019/03 | SA | | RC 0319 | 102208 | GEN | TO ADJ FOR PAYMENTS BY 208 FOR 304 | 1,432,899.87 | USD |
| • | | | | | | | | | RC 0319 | | | | 2,790,271.26 | USD |
| •• | | | | | | | | | | | | | 10,659,687.02 | USD |

[1] $5,025,790.28 + $2,700,916.46 = $7,726,706.74 , which reconciles to slide 220.
[2] Per Purdue, PPLP changed banks from Chase to Signature in June 2019. $2.7 million entry settled to cash through new ▓▓▓ G/L account 100065.

## Exhibit 1R: Intercompany transfers between foreign IACs and Purdue for selling Oxycontin and other products under license agreements

In almost all years, accounting entries were made such that PALP's income (after PPLP reimbursed its expenses and collected royalties) amounted to $50,000. In SAP, this is shown as the difference between accumulated account balances in G/L account 700530 (Foreign Royalty Income) and G/L account 800100 (Foreign Other Expenses).  The accumulated balance in each account as well as the resulting $50,000 income for 2019 are illustrated below.

Pharma Associates L.P.    G/L Account Balances    Time 15:24:12    Date 11/22/2019
U.S.A.    RFSSLD00/ELLISRO  Page        1
Carryforward Periods 00-00 2019 Reporting Periods 01-09 2019

| CoCd G/L acct | Short Text | Crcy BusA | Balance Carryforward | Balance,prev.periods | Debit rept.period | Credit report per. | Accumulated balance |
|---|---|---|---|---|---|---|---|
| 304  608410 | Management Fee | USD | 0.00 | 0.00 | 11,251.00 | 0.00 | 11,251.00 |
| 304  608491 | Other Legal Expenses | USD | 0.00 | 0.00 | 15,000.00 | 0.00 | 15,000.00 |
| 304  690300 | TXP Direct Cost Asse | USD | 0.00 | 0.00 | 2,039.61 | 168.71 | 1,870.90 |
| 304  700010 | Interest Income | USD | 0.00 | 0.00 | 0.00 | 31,462.42 | 31,462.42- |
| 304  700070 | Purchase Discount | USD | 0.00 | 0.00 | 0.00 | 200.00 | 200.00- |
| 304  700530 | Royalty Inc. Foreign | USD | 0.00 | 0.00 | 3,510,262.50 | 15,682,038.70 | 12,171,776.20-[1] |
| 304  800100 | Foreign Other Exp. | USD | 0.00 | 0.00 | 14,915,587.98 | 2,790,271.26 | 12,125,316.72 |
| *304 | | USD | 0.00 | 0.00 | 18,454,141.09 | 18,504,141.09 | 50,000.00- |

[1]$12,171,776.20 - $12,125,316.72 = $46,459.28 shown on slide 214 under "Less Expenses" for 2019.

## Exhibit 1R: Intercompany transfers between foreign IACs and Purdue for selling Oxycontin and other products under license agreements

Per discussions with Purdue and TXP, in 2008 PALP recognized additional income from █████████ (3rd party company), reflected in G/L account 680000 (Other Co-Development Income), that was also passed on to Purdue.

### G/L Account Balances

Pharma Associates L.P.
U.S.A.
Carryforward Periods 00-00 2008 Reporting Periods 01-12 2008

G/L Account Balances

Time 16:40:02    Date 11.07.2019
RFSSLD00/SILVAFE Page    1

| CoCd | G/L acct | Short Text | Crcy | BusA | Balance Carryforward | Balance,prev.periods | Debit rept.period | Credit report per. | Accumulated balance |
|------|----------|-----------|------|------|----------------------|----------------------|-------------------|--------------------|---------------------|
| 304 | 608410 | Management Fee | USD | | 0,00 | 0,00 | 15.000,00 | 0,00 | 15.000,00 |
| 304 | 608450 | External Accounting | USD | | 0,00 | 0,00 | 19.000,00 | 0,00 | 19.000,00 |
| 304 | 608491 | Other Legal Expenses | USD | | 0,00 | 0,00 | 149.500,00 | 109.500,00 | 40.000,00 |
| 304 | 660040 | Interest Interco | USD | | 0,00 | 0,00 | 37.677,57 | 87.896,20 | 50.218,63- |
| 304 | 680000 | Co-Development Inc. | USD | | 0,00 | 0,00 | 277.722,00 | 3.472.185,00 | 3.194.463,00- |
| 304 | 690100 | InterCo Charge/Credi | USD | | 0,00 | 0,00 | 19.986,60 | 2.750,78 | 17.235,82 |
| 304 | 700500 | Export Income | USD | | 0,00 | 0,00 | 843.777,94 | 843.777,94 | 0,00 |
| 304 | 700530 | Royalty Inc. Foreign | USD | | 0,00 | 0,00 | 12.230.290,08 | 74.794.063,42 | 62.563.773,34- |
| 304 | 800000 | Misc. Charge/Expense | USD | | 0,00 | 0,00 | 1.471,00 | 0,00 | 1.471,00 |
| 304 | 800100 | Foreign Other Exp. | USD | | 0,00 | 0,00 | 68.050.012,71 | 1.334.087,56 | 66.715.925,15 |
| *304 | | | USD | | 0,00 | 0,00 | 81.644.437,90 | 80.644.260,90 | 1.000.177,00 |

Pharma Associates L.P.
U.S.A.
Carryforward Periods 00-00 2008 Reporting Periods 01-12 2008
T O T A L S   F R O M   A L L   C O M P A N Y   C O D E S

G/L Account Balances

Time 16:40:02    Date 11.07.2019
RFSSLD00/SILVAFE Page    2

| CoCd | Crcy | BusA | Balance Carryforward | Balance,prev.periods | Debit rept.period | Credit report per. | Accumulated balance |
|------|------|------|----------------------|----------------------|-------------------|--------------------|---------------------|
| 304 | USD | | 0,00 | 0,00 | 81.644.437,90 | 80.644.260,90 | 1.000.177,00 |
| * | USD | | 0,00 | 0,00 | 81.644.437,90 | 80.644.260,90 | 1.000.177,00 |

# Exhibit 1R: Intercompany transfers between foreign IACs and Purdue for selling Oxycontin and other products under license agreements

Per SAP, between 2008 and 2019, $161.2 million in cash settlements for royalties from multiple foreign IACs was recognized on PPLP's books and $3.3 million in similar cash settlements for royalties was recognized on PTT's books through G/L account 103080 (Accrued Royalty Income). Analysis of the intercompany accounts for these additional IACs would entail additional work requiring a substantial amount of time, as PPLP and PTT received transfers from a large number of IACs, which would require a review of each individual intercompany account. Additionally, many of the intercompany accounts with foreign IACs contain significant other activity that would be onerous and time consuming to individually identify.

| G/L Account 103080 Cash Settlements | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purdue Pharma L.P | $ (11,676,459) | $ (11,254,251) | $ (12,644,731) | $ (12,681,862) | $ (25,289,370) | $ (15,163,527) | $ (14,582,883) | $ (19,493,163) | $ (25,818,289) | $ (6,341,253) | $ (6,302,205) | $ - | $ (161,247,994) |
| Purdue Transdermal Tech | - | - | - | - | - | (1,600,665) | (415,400) | (1,102,696) | (224,371) | - | - | - | (3,343,132) |
| Total | $ (11,676,459) | $ (11,254,251) | $ (12,644,731) | $ (12,681,862) | $ (25,289,370) | $ (16,764,193) | $ (14,998,284) | $ (20,595,859) | $ (26,042,660) | $ (6,341,253) | $ (6,302,205) | $ - | $ (164,591,127) |

# Exhibit 1R: Intercompany transfers between foreign IACs and Purdue for selling Oxycontin and other products under license agreements

AlixPartners has reviewed several Oxycontin license agreements between PPLP and Mundipharma DC B.V. dated January 1, 2017 (by country/region), as well as several Oxycontin OTR agreements between the same parties dated January 1, 2018.  In addition, AlixPartners reviewed two agreements between PPLP and Mundipharma Laboratories GmbH dated January 1, 2018. The tables below summarize the countries and regions mentioned in the various license agreements.

| Regions Mentioned in Agreements with Mundipharma DC B.V. Dated January 1, 2016 | | | | | |
|---|---|---|---|---|---|
| Arab States | Cyprus | Germany | Jordan | Norway | South Africa |
| Austria | Denmark | Hong Kong | Kuwait | Phillipines | Spain |
| Belgium | Egypt | Iceland | Lebanon | Poland | Sweden |
| Cen. & East Europe | Finland | Ireland | Netherlands | Saudi Arabia | Switzerland |
| China | France | Italy | New Zealand | Singapore | United Kingdom |

| Regions Mentioned in Agreements with Mundipharma DC B.V. Dated January 1, 2018 | | | | |
|---|---|---|---|---|
| Australia | India[1] | Lebanon | Philippines | Thailand |
| Canada | Korea | Malaysia | Singapore | Vietnam |

| Regions Mentioned in Agreements with Mundipharma Laboratories GmbH Dated January 1, 2018 |
|---|
| Brazil |
| Mexico |

[1]The India agreement is not dated; it only contains a blank space for the day and month with the year 2017 printed thereafter.

**AlixPartners**    226

**AlixPartners**

# Exhibit 2: Intercompany Transfers Between Rhodes and IACs

# Exhibit 2: Intercompany transfers between Rhodes and IACs

A.    Intercompany transfers between various IACs and Rhodes Tech for active pharmaceutical ingredients

B.    Intercompany transfers between Mundipharma's LAM region and Rhodes Pharma for finished dosage products

C.    Intercompany transfers between Rhodes Pharma and Mundipharma Laboratories GMBH for theophylline

**Alix**Partners

## Exhibit 2A: Intercompany transfers between various IACs and Rhodes Tech for active pharmaceutical ingredients

From January 1, 2008 to September 15, 2019, Rhodes Tech sold API to various IACs:

- Bard Pharmaceuticals Limited ("Bard," a subsidiary of Napp Pharmaceuticals Limited), oxycodone hydrochloride from 2008 to 2019 and naloxone HCl dihydrate from 2016 to 2017;

- The P.F. Laboratories Inc. ("P.F. Labs"), oxycodone hydrochloride from 2008 to 2012;

- Napp Pharmaceuticals Limited ("Napp"), oxycodone hydrochloride in 2008;

- Purdue Pharma Inc. (Canada), oxycodone hydrochloride from 2008 to 2019 and methylphenidate hydrochloride from 2015 to 2019;

- Rafa Laboratories Limited, oxycodone hydrochloride from 2009 to 2019 and naloxone HCl dihydrate in 2015;

- Modi Mundipharma Private Limited, oxycodone hydrochloride in 2011 and from 2017 to 2018; and

- Mundipharma Research Limited, oxycodone hydrochloride in 2009.

# Exhibit 2A: Intercompany transfers between various IACs and Rhodes Tech for active pharmaceutical ingredients

Based on discussions with Rhodes, there is no formal agreement between Rhodes Tech and any of the IACs regarding the price of API per kilogram or minimum quantity of kilograms ordered per year. According to Rhodes, the prices at which Rhodes Tech sold API to the IACs were determined on the basis of historical market prices.

In the case of Bard, Rhodes Tech and Bard negotiated an annual price based on the price charged by ▮▮▮▮▮▮▮▮ (a 3rd party) to Bard for oxycodone hydrochloride, while the price for naloxone HCI dihydrate was negotiated independently.  There is no minimum quantity of kilograms ordered per year. For all other IACs, there is no formal agreement.  In the example shown below, in 2018 Bard and Rhodes Tech negotiated a price of £975 per kilogram for Oxycodone API.



# Exhibit 2A: Intercompany transfers between various IACs and Rhodes Tech for active pharmaceutical ingredients

Bard and Rhodes Tech negotiated the following prices for 2016 through 2019 for API. Documentation supporting negotiated prices for periods prior to 2016 is not available.



# Exhibit 2A: Intercompany transfers between various IACs and Rhodes Tech for active pharmaceutical ingredients

The following email supports discussions with Rhodes that the price paid by Bard to Rhodes Tech was based on the ███████ contract price (i.e., the 5th bullet point).



# Exhibit 2A: Intercompany transfers between various IACs and Rhodes Tech for active pharmaceutical ingredients

This excerpt from a ▮▮▮▮▮▮ contract illustrates that the prices paid by Bard to Rhodes Tech is consistent with the prices Bard agreed to pay to ▮▮▮▮▮▮.



# Exhibit 2A: Intercompany transfers between various IACs and Rhodes Tech for active pharmaceutical ingredients

From January 1, 2008 to September 15, 2019, Rhodes Tech recognized API sales of $140.7 million to the various IACs.

| IAC | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bard Pharmaceuticals Limited | $ 3,272,801 | $ 6,136,635 | $ 11,728,748 | $ 13,036,566 | $ 12,050,500 | $ 5,929,003 | $ 11,509,219 | $ 10,433,153 | $ 14,564,696 | $ 19,868,598 | $ 11,363,893 | $ 9,399,676 | $ 129,293,487 |
| The P.F. Laboratories Inc. | 3,567,370 | 28,835 | 652,692 | 579,415 | 55,046 | - | - | - | - | - | - | - | 4,883,358 |
| Napp Pharmaceuticals Limited | 1,931,723 | - | - | - | - | - | - | - | - | - | - | - | 1,931,723 |
| Purdue Pharma Inc. (Canada) | 171,358 | 434,200 | 53,329 | 214,961 | 215,135 | 210,547 | 53,754 | 131,508 | 238,031 | 129,414 | 53,244 | 106,310 | 2,011,791 |
| Rafa Laboratories Limited | - | 20,937 | 194,089 | 194,353 | 290,632 | 193,385 | 182,075 | 198,843 | 270,422 | 234,463 | 231,899 | 150,782 | 2,161,880 |
| Modi-Mundi Pharma Pvt. Ltd. | - | - | - | 39,189 | - | - | - | - | - | - | 29,675 | - | 68,864 |
| Mundipharma Research Limited | - | 391,934 | - | - | - | - | - | - | - | - | - | - | 391,934 |
| Total | $ 8,943,253 | $7,012,542 | $12,628,858 | $14,064,482 | $12,611,313 | $6,332,936 | $11,745,047 | $10,763,503 | $15,073,149 | $20,232,476 | $11,678,712 | $9,656,767 | $140,743,038 |

Note: Figures above represent amounts invoiced to the various IACs in the respective periods.  Actual payments differ slightly in timing, and amounts may differ slightly due to foreign exchange fluctuation for amounts paid in currencies other than USD.

AlixPartners    234

# Exhibit 2A: Intercompany transfers between various IACs and Rhodes Tech for active pharmaceutical ingredients

Prior to 2009, sales of API to the various IACs from Rhodes Tech were processed as journal entries in SAP (i.e., no invoices were generated in SAP; manual invoices were created).[1]  An example of such a journal entry from 2008 is illustrated below, debited to account 101015 (Accounts Receivable Intercompany (SD and Manual Billings)) under Bard's customer number (134034) and credited to account 402000 (Sales – Other) in Rhodes Tech's  (SAP company code 227) accounting records in SAP.



---

[1]There was one sale to P. F. Labs for $985,000 processed in SAP's accounts payable module in June 2008 for which SAP automatically generated an invoice.  This amount was debited to account 101016 (Accounts Receivable (Manual A/R Billings)) under P.F. Labs' customer number (1265) and credited to account 402000 (Sales – Other) on Rhodes Tech's books (SAP company code 227).

AlixPartners    235

## Exhibit 2A: Intercompany transfers between various IACs and Rhodes Tech for active pharmaceutical ingredients

In December 2010, the outstanding balance of receivables under account 101015 (Accounts Receivable Intercompany (SD and Manual Billings)) in Rhodes Tech's accounting records (SAP company code 227) was transferred to account 103040 (Accounts Receivable - Other) and subsequently settled in a single cash payment.





# Exhibit 2A: Intercompany transfers between various IACs and Rhodes Tech for active pharmaceutical ingredients

Invoices for API sales to the IACs from Rhodes Tech were processed in SAP beginning in 2009.[1] As an example, invoices for Bard in 2009 are shown below in SAP on Rhodes Tech's books (SAP company code 227).[2]

**By partner - Items List of Billing Documents**

**By partner - Items List of Billing Documents**

Payer     0000134034
          BARD PHARMACEUTICALS
          CAMBRIDGE
Billing date 01.01.2009 to 31.12.2009

| Billing Doc. | Item | S | Created by | BillT | Σ | Net Value | Curr. | SOrg. | DstC | COT | Payer | Name of the payer | Address | Material | Description | Plant | Batch | Billed qty | SU | BlCat | Billing Date | DocCa | Ret |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | • • | 11.642.440,1 | USD | | | | | | | | | | | | | | | |
| | | | | | • | 2.752.902,56 | USD | | | | | | | | | | | | | | | X |
| 90833237 | 10 | | CELENTAM | ZS1 | | 428.664,24 | USD | 227 | GB | Z4 | 134034 | BARD PHARMACEUTICALS | 156580 | 054000 | OXYCODONE HCL USP PWD | RI01 | 52-09XYK | 193,092 | KG | | 20.11.2009 | N | |
| 90833238 | 10 | | CELENTAM | ZS1 | | 1.013.616,48 | USD | 227 | GB | Z4 | 134034 | BARD PHARMACEUTICALS | 156580 | 054000 | OXYCODONE HCL USP PWD | RI01 | 51-09XYK | 456,584 | KG | | 18.11.2009 | N | |
| 90802606 | 10 | | CELENTAM | ZS1 | | 1.310.621,84 | USD | 227 | GB | Z4 | 134034 | BARD PHARMACEUTICALS | 156580 | 054000 | OXYCODONE HCL USP PWD | RI01 | | 978,076 | KG | | 06.08.2009 | N | |
| | | | | | • | 8.889.537,56 | USD | | | | | | | | | | | | | | | |
| 90833839 | 10 | | BACKGROUND | ZF2 | | 997.949,94 | USD | 227 | GB | Z4 | 134034 | BARD PHARMACEUTICALS | 156580 | 054000 | OXYCODONE HCL USP PWD | RI01 | | 449,527 | KG | L | 30.11.2009 | M | |
| 90833265 | 10 | | CELENTAM | ZF2 | | 1.442.280,72 | USD | 227 | GB | Z4 | 134034 | BARD PHARMACEUTICALS | 156580 | 054000 | OXYCODONE HCL USP PWD | RI01 | | 649,676 | KG | L | 25.11.2009 | M | |
| 90832118 | 10 | | BACKGROUND | ZF2 | | 428.664,24 | USD | 227 | GB | Z4 | 134034 | BARD PHARMACEUTICALS | 156580 | 054000 | OXYCODONE HCL USP PWD | RI01 | 52-09XYK | 193,092 | KG | L | 20.11.2009 | M | |
| 90831437 | 10 | | BACKGROUND | ZF2 | | 1.013.616,48 | USD | 227 | GB | Z4 | 134034 | BARD PHARMACEUTICALS | 156580 | 054000 | OXYCODONE HCL USP PWD | RI01 | 51-09XYK | 456,584 | KG | L | 18.11.2009 | M | |
| 90804890 | 10 | | BACKGROUND | ZF2 | | 1.525.075,62 | USD | 227 | GB | Z4 | 134034 | BARD PHARMACEUTICALS | 156580 | 054000 | OXYCODONE HCL USP PWD | RI01 | | 686,971 | KG | L | 20.08.2009 | M | |
| 90803280 | 10 | | BACKGROUND | ZF2 | | 2.171.328,72 | USD | 227 | GB | Z4 | 134034 | BARD PHARMACEUTICALS | 156580 | 054000 | OXYCODONE HCL USP PWD | RI01 | | 978,076 | KG | L | 06.08.2009 | M | |
| 90801199 | 10 | | BACKGROUND | ZF2 | | 1.310.621,84 | USD | 227 | GB | Z4 | 134034 | BARD PHARMACEUTICALS | 156580 | 054000 | OXYCODONE HCL USP PWD | RI01 | | 978,076 | KG | L | 06.08.2009 | M | |

[1]This applies to all IACs with the exceptions of P.F. Labs, Mundipharma Research Limited and Modi Mundipharma Private Limited, for which post-2009 sales were only processed as journal entries (i.e., no invoices were generated in SAP; manual invoices were created).
[2]Total API sales for 2009 of $6,136,635 reconcile to the chart on Slide 234 by netting returns (the sum of the net value of the first three documents, $2,752,903) against all other sales documents (the sum of the net value of all other documents, $8,889,538). The totaled amount of $11,642,440 should be disregarded as it is only a sum of the absolute values of all billing documents, including returns.

# Exhibit 2A: Intercompany transfers between various IACs and Rhodes Tech for active pharmaceutical ingredients

API sales from Rhodes Tech to Bard from 2018 are shown below in SAP on Rhodes Tech's (SAP company code 227) accounting records in SAP.[1]



[1]Screenshot does not include all entries – abbreviated version shown.

**AlixPartners**    238

## Exhibit 2A: Intercompany transfers between various IACs and Rhodes Tech for active pharmaceutical ingredients

Once invoicing began to be processed in SAP, API sales were debited to account 101015 (Accounts Receivable Intercompany (SD and Manual Billings)) under the respective IAC's customer number and credited either to account 402000 (Sales – Other) or 403000 (Foreign Sales) on Rhodes Tech's books (SAP company code 227). The example below shows the earliest non-returned sale for Bard (customer 134034) from 2009.  In this instance, upon receipt of payment, the amount was debited to 101045 (Accounts Receivable Clearing (Non-Trade)) and any realized FX gains or losses were recognized in account 700520 (Realized FX).



# Exhibit 2A: Intercompany transfers between various IACs and Rhodes Tech for active pharmaceutical ingredients

Continuing with the example from the prior slide, the invoice was settled via a payment from Napp Pharmaceuticals (Bard's parent company) debited to account 100010 (Cash Concentration) and credited to account 101045 (Accounts Receivable Clearing (Non-Trade).



# Exhibit 2A: Intercompany transfers between various IACs and Rhodes Tech for active pharmaceutical ingredients

An example of the journal entries from the latest invoice from 2018 is shown below. Sales were debited to account 101015 (Accounts Receivable Intercompany (SD and Manual Billings)) under Bard's customer number (134034) and credited to account 403000 (Foreign Sales). Balances owed were subsequently transferred to account 103040 (AR – Other) and any realized FX gains or losses were recognized on account 700520 (Realized FX).



# Exhibit 2A: Intercompany transfers between various IACs and Rhodes Tech for active pharmaceutical ingredients

Continuing with the example from the prior slide, amounts owed were settled in lump sum intercompany payments debited to account 100010 (Cash Concentration) and credited to account 103040 (Accounts Receivable – Other).



# Exhibit 2A: Intercompany transfers between various IACs and Rhodes Tech for active pharmaceutical ingredients

It is possible to determine that amounts owed to Rhodes by the various IACs for API (as well as owed by Purdue[1]) were periodically settled through lump sum cash payments and netting of intercompany account balances.  The chart below shows the cumulative balances, debits, and credits from January 1, 2008 to September 15, 2019 in account 101015 (Accounts Receivable Intercompany (SD and Manual Billings)) on Rhodes Tech's books (SAP company code 227).

| Account 101015 Company 227 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prior Year Cumulative Balance | $ - | $ 42,892 | $ 1,595,699 | $ - | $ 53,868 | $ 152,947 | $ 2,485,717 | $ 3,881,890 | $ 1,738,621 | $ 2,290,664 | $ (360,898) | $ 224,093 |
| Debits | 3,487,108 | 9,796,231 | 12,436,935 | 12,277,656 | 12,726,354 | 9,609,949 | 66,460,982 | 47,534,805 | 59,234,358 | 68,582,732 | 58,782,437 | 52,362,206 |
| Credits | (3,444,215) | (8,243,425) | (14,032,635) | (12,223,788) | (12,627,275) | (7,277,180) | (65,064,809) | (49,678,075) | (58,682,315) | (71,234,295) | (58,197,446) | (48,341,448) |
| Ending Cumulative Balance | $ 42,892 | $ 1,595,699 | $ - | $ 53,868 | $ 152,947 | $ 2,485,717 | $ 3,881,890 | $ 1,738,621 | $ 2,290,664 | $ (360,898) | $ 224,093 | $ 4,244,851 |

[1]For further information on sales of API to Purdue, please refer to Exhibit 3F.

## Exhibit 2B: Intercompany transfers between Mundipharma's LAM region and Rhodes Pharma for finished dosage products

Based on discussions with Rhodes, Rhodes Pharma provided a small amount of finished dosage products to Mundipharma's Latin America, Asia Pacific and Middle East/Africa ("LAM") region in 2016 and 2017. These products were sold at cost plus a ███ markup.

| Product | IAC Purchaser | Date | Quantity | Amount |
|---|---|---|---|---|
| Oxycodone/APAP 5MG/325MG tablets 100s | Mundipharma Near East GMBH | 6/16/2016 | ██ | $   1,821 |
| Oxycodone/APAP 5MG/325MG tablets 100s | Mundipharma Near East GMBH | 9/28/2016 | ██ | 34,140 |
| **Total** | | | ██ | **$ 35,961** |

# Exhibit 2B: Intercompany transfers between Mundipharma's LAM region and Rhodes Pharma for finished dosage products

These receivables were recorded and subsequently settled in cash through the following accounting entries in Rhodes Pharma's (SAP company code 250) accounting records in SAP.

| Account Number | Account Description | DR | CR |
|---|---|---|---|
| 101010 | Accounts Receivable (Foreign) | $ 34,140 | |
| 403000 | Foreign Sales | | $ (34,140) |
| | | | |
| 101010 | Accounts Receivable (Foreign) | $ 1,821 | |
| 403000 | Foreign Sales | | $ (1,821) |
| | | | |
| 101045 | Accounts Receivable Clearning (Non-Trade) | $ 35,841 | |
| 101010 | Accounts Receivable (Foreign) | | $ (35,841) |
| | | | |
| 660080 | Bank Service Charges | $ 25 | |
| 102999 | Virtual Company | $ 95 | |
| 101010 | Accounts Receivable (Foreign) | | $ (120) |

# Exhibit 2B: Intercompany transfers between Mundipharma's LAM region and Rhodes Pharma for finished dosage products

These entries appear in SAP as follows (with notation to a cash settlement):











## Exhibit 2C: Intercompany transfers between Rhodes Pharma and Mundipharma Laboratories GMBH for theophylline

On October 1, 2011, Rhodes Pharma entered into a supply agreement with Mundipharma Laboratories GMBH for theophylline.

**THIS AGREEMENT** is made the    day of         2011 by and between:

**MUNDIPHARMA LABORATORIES GMBH**, a Swiss company, having its principal place of business at St. Alban-Rheinweg 74, Ch-4020 Basel, Switzerland (the "**Seller**"); and

**RHODES PHARMACEUTICALS L.P.**, a Delaware limited partnership, having an address at 498 Washington Street, Coventry, RI 02816, USA (the "**Buyer**").

WHEREAS the Parties wish to enter into an agreement concerning the supply by the Seller of the Products (as hereinafter defined) to the Buyer on the terms hereinafter set forth.

# Exhibit 2C: Intercompany transfers between Rhodes Pharma and Mundipharma Laboratories GMBH for theophylline

According to the supply agreement, Rhodes Pharma agreed to pay prices listed in Schedule 1 subject to periodic negotiated adjustments.

**Schedule 1**

**Product and Price Listing**

**PART A - 2012**

**MUNDIPHARMA LABORATORIES GMBH**

**PRICE LIST**

Mundipharma Laboratories GmbH to Rhodes Pharmaceuticals L.P.

**United States of America**

**Prices Effective 1st January, 2012**

| PRODUCT DESCRIPTION | | MLG EXW SUPPLY PRICE TO RPLP |
|---|---|---|
| | | 2012 |
| **SALES TERMS:  EXW (Canada)** | | |
| Theophylline Tablets 400mg 100s | USD | |
| Theophylline Tablets 600mg 100s | USD | |

## Exhibit 2C: Intercompany transfers between Rhodes Pharma and Mundipharma Laboratories GMBH for theophylline

From October 1, 2011 to September 15, 2019, Rhodes Pharma paid Mundipharma Laboratories GMBH $5.3 million for theophylline.

| Year | Quantity | Amount |
|------|----------|--------|
| 2012 | | $ 212,796 |
| 2013 | | 506,934 |
| 2014 | | 197,148 |
| 2015 | | 407,928 |
| 2016 | | 1,535,881 |
| 2017 | | 518,260 |
| 2018 | | 1,368,630 |
| 2019 | | 503,510 |
| **Total** | | **$ 5,251,087** |