# Exhibit 2C: Intercompany transfers between Rhodes Pharma and Mundipharma Laboratories GMBH for theophylline

The table below presents Rhodes Pharma's 2012 and 2019 purchases of theophylline as examples.

| Material Description | Material Document | Posting Date | Quantity | Purchase Order | Amount |
|---|---|---|---|---|---|
| THEOPHYLLINE ER 400MG TABLETS 100s | 5000120729 | 2/14/2012 | ■ | 4500063353 | $  38,352.00 |
| THEOPHYLLINE ER 400MG TABLETS 100s | 5000120728 | 2/14/2012 | ■ | 4500063353 | $  74,766.00 |
| THEOPHYLLINE ER 600MG TABLETS 100s | 5000120730 | 2/14/2012 | ■ | 4500063355 | $  34,200.00 |
| THEOPHYLLINE ER 400MG TABLETS 100s | 5000128654 | 10/3/2012 | ■ | 4500066221 | $  49,878.00 |
| THEOPHYLLINE ER 600MG TABLETS 100s | 5000128655 | 10/3/2012 | ■ | 4500066221 | $  15,600.00 |
| THEOPHYLLINE ER 400MG TABLETS 100s | 5000206087 | 3/27/2019 | ■ | 4510005228 | $  69,109.20 |
| THEOPHYLLINE ER 400MG TABLETS 100s | 5000206085 | 3/27/2019 | ■ | 4510005228 | $  68,635.20 |
| THEOPHYLLINE ER 400MG TABLETS 100s | 5000208414 | 5/29/2019 | ■ | 4510005555 | $  68,445.60 |
| THEOPHYLLINE ER 400MG TABLETS 100s | 5000208413 | 5/29/2019 | ■ | 4510005555 | $  68,824.80 |
| THEOPHYLLINE ER 400MG TABLETS 100s | 5000210259 | 7/23/2019 | ■ | 4510006028 | $  68,350.80 |
| THEOPHYLLINE ER 400MG TABLETS 100s | 5000210701 | 8/2/2019 | ■ | 4510006028 | $  67,876.80 |
| THEOPHYLLINE ER 600MG TABLETS 100s | 5000211910 | 9/11/2019 | ■ | 4510006029 | $  92,268.00 |

## Exhibit 2C: Intercompany transfers between Rhodes Pharma and Mundipharma Laboratories GMBH for theophylline

Below are examples from 2012 and 2019 from the previous page illustrating that amounts were paid in cash.



**Alix**Partners

# Exhibit 3: Intercompany Transfers Between Rhodes and Purdue

## VII. Exhibit 3: Intercompany transfers between Rhodes and Purdue

A.    Intercompany transfers between Rhodes Pharma and Purdue for contract manufacturing organization services

B.    Intercompany transfers between Rhodes and Purdue for IT services, benefit plan administration, distribution services, and development services

C.    Intercompany transfers between Rhodes Pharma and Purdue for licensing generic and branded Dilaudid

D.    Intercompany transfers between Rhodes Pharma and Purdue for all rights to morphine sulfate extended release generic

E.    Intercompany transfers between Rhodes Pharma and Purdue pursuant to Butrans AG profit-sharing agreement

F.    Intercompany transfers between Purdue and Rhodes Tech for active pharmaceutical ingredients

# Exhibit 3A: Intercompany transfers between Rhodes Pharma and Purdue for contract manufacturing organization services

On October 18, 2010, Purdue, the service provider, entered into a contract manufacturing agreement with Rhodes Pharma. The agreement was amended and restated dated as of April 2, 2014, and amended dated as of March 29, 2016 and March 19, 2018.

### Original Agreement

CONTRACT MANUFACTURING AGREEMENT

Contract Manufacturing Agreement dated as of October _18_ , 2010 (together with the schedules and any exhibits hereto, as from time to time amended, this "Agreement"), by and between Purdue Pharmaceuticals L.P., a Delaware limited partnership ("Manufacturer"), and Rhodes Pharmaceuticals L.P., a Delaware limited partnership ("Purchaser").

### First Amendment

AMENDMENT #1

TO AMENDED AND RESTATED CONTRACT MANUFACTURING AGREEMENT
BETWEEN PURDUE PHARMACEUTICALS L.P. AND RHODES PHARMACEUTICALS L.P.

This Amendment #1 to the Amended and Restated Contract Manufacturing Agreement (this "Amendment"), dated as of March 29, 2016, is by and among **PURDUE PHARMACEUTICALS L.P.** ("Purdue"), **PURDUE PHARMA L.P.** ("PPLP") and **RHODES PHARMACEUTICALS L.P.** ("Rhodes").

### Amended and restated agreement

AMENDED AND RESTATED CONTRACT MANUFACTURING AGREEMENT

Amended and Restated Contract Manufacturing Agreement dated as of April 2, 2014 (together with the schedules and any exhibits hereto, as from time to time amended, this "Agreement"), by and between Purdue Pharmaceuticals L.P., a Delaware limited partnership ("Manufacturer"), and Rhodes Pharmaceuticals L.P., a Delaware limited partnership ("Purchaser").

### Second Amendment

AMENDMENT #2

TO AMENDED AND RESTATED CONTRACT MANUFACTURING AGREEMENT
BETWEEN PURDUE PHARMACEUTICALS L.P. AND
RHODES PHARMACEUTICALS L.P.

This Amendment #2 to the Amended and Restated Contract Manufacturing Agreement (this "Amendment"), dated as of March 19, 2018 ("Execution Date"), is by and between **PURDUE PHARMA L.P.** ("PPLP") and **RHODES PHARMACEUTICALS L.P.** ("Rhodes").

**WHEREAS**, Purdue Pharmaceuticals L.P. ("Purdue") and Rhodes entered into that certain Amended and Restated Contract Manufacturing Agreement dated as of April 2, 2014, as amended by that certain Amendment #1 ("Amendment #1") dated as of March 29, 2016 (collectively, the "Manufacturing Agreement"); and

AlixPartners    254

# Exhibit 3A: Intercompany transfers between Rhodes Pharma and Purdue for contract manufacturing organization services

Schedule 1 of the agreements and amendments specifies the products covered under the CMO services.

### Summary of Products Covered for CMO Services

| Name of Agreement | Original Agreement | Amended and Restated Agreement | First Amendment | Second Amendment |
|---|---|---|---|---|
| Effective in | 2010 | 2014 | 2016 | 2018 |
| Oxycodone IR/HCL | x | | x | x |
| Oxycodone APAP | x | x | x | x |
| Morphine Sulfate ER | | x | x | x |
| Hydrocodone APAP | | | x | x |
| MS Contin | | | | x |
| Dexmethyl HCL | | | | x |
| Buprenorphine HCL | | | | x |
| Hydromorphone HCL | | | | x |
| Buprenorphine TDS | | | | x |

Note:
- Most products include varying strengths (i.e., 5 milligrams) and quantities (i.e., 50 tablets).
- Some products (e.g. Oxycodone APAP) started production a few years after they were listed in the agreements/amendments. Some products (e.g. Morphine Sulfate ER) started production before listed in the agreements. Per discussion with Purdue and Rhodes, this is because any agreements/amendments are approximate dates, and the production launch depends on the completion of development and the timing of FDA approval.
- Hydromorphone HCL and Buprenorphine TDS are manufactured by the third party manufacturers.

# Exhibit 3A: Intercompany transfers between Rhodes Pharma and Purdue for contract manufacturing organization services

From January 1, 2011 to September 15, 2019, Rhodes Pharma paid $290.6 million to Purdue for the CMO services, inclusive of $16.3 million in transfer pricing ("TP") adjustments which adjust full factory standard cost incurred down to previously agreed-upon contract prices.

| Product | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| Morphine Sulfate ER | $ 17,227,618 | $ 16,262,027 | $ 25,591,951 | $ 19,548,180 | $ 16,702,113 | $ 10,764,115 | $  9,154,794 | $ 12,588,395 | $  7,962,369 | $ 135,801,561 |
| Oxycodone APAP | - | - | - | 6,080,578 | 10,645,036 | 24,818,928 | 23,219,950 | 27,308,720 | 20,024,302 | 112,097,512 |
| Oxycodone HCL | 488,261 | 66,257 | 63,506 | 5,227,920 | 3,768,564 | 7,976,191 | 9,312,233 | 8,539,467 | 13,015,926 | 48,458,325 |
| Buprenorphine HCL | - | - | - | - | - | - | 402,205 | 2,892,510 | 2,775,233 | 6,069,949 |
| MS Contin | - | - | - | - | - | - | 462,956 | - | 395,282 | 858,238 |
| Dexmethyl HCL | - | - | - | - | - | - | 206,288 | 66,948 | 155,192 | 428,428 |
| Hydrocodone/APAP | - | - | - | - | - | - | - | 103,096 | 124,610 | 227,706 |
| Hydromorphone (Dilaudid) | - | - | - | - | - | - | - | - | 2,300,682 | 2,300,682 |
| Amphetamine | - | - | - | - | - | - | - | - | 699,397 | 699,397 |
| **Total before TP adjustments (a)** | $ 17,715,879 | $ 16,328,283 | $ 25,655,457 | $ 30,856,677 | $ 31,115,712 | $ 43,559,234 | $ 42,758,426 | $ 51,499,136 | $ 47,452,993 | $ 306,941,798 |
| TP adjustments (b) | - | - | (4,697,541) | (2,942,730) | (2,782,019) | (4,362,197) | (1,516,423) | - | - | (16,300,910) |
| **Total (c=a+b)** | $ 17,715,879 | $ 16,328,283 | $ 20,957,916 | $ 27,913,948 | $ 28,333,693 | $ 39,197,037 | $ 41,242,003 | $ 51,499,136 | $ 47,452,993 | $ 290,640,888 |

Note:

Per discussion with Purdue, Purdue started to manufacture and sell the products under the CMO services to Rhodes Pharma in 2011.

# Exhibit 3A: Intercompany transfers between Rhodes Pharma and Purdue for contract manufacturing organization services

According Purdue Pharmaceuticals L.P.'s (a subsidiary of PPLP) accounting records, Purdue Pharmaceuticals L.P. (SAP company code 219) charged Rhodes Pharma for CMO services through G/L account 401000 (Gross Sales). 2018 is illustrated below.[1]

G/L Account        401000      Gross Sales before off-invoice discounts
Company Code       219

| CoCd | DocumentNo | Pstng Date | Type | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr |
|------|-----------|-----------|------|-----------|---------|-----------|------|---------------------|-------|
| 219 | 92386107 | 14.12.2018 | ZD | 0000895114 | 401000 | ORW | | 91.491,10- | USD |
| 219 | 92386108 | 14.12.2018 | ZD | 0000895115 | 401000 | ORW | | 113.997,30- | USD |
| 219 | 92386110 | 14.12.2018 | ZD | 0000895121 | 401000 | ORW | | 109.132,40- | USD |
| 219 | 92388410 | 18.12.2018 | ZD | 0000895089 | 401000 | MWI | | 198.128,70- | USD |
| 219 | 92388411 | 18.12.2018 | ZD | 0000895090 | 401000 | MWI | | 204.315,65- | USD |
| 219 | 92388999 | 19.12.2018 | ZD | 0000895135 | 401000 | ORW | | 159.004,16- | USD |
| 219 | 92388996 | 19.12.2018 | ZD | 0000895116 | 401000 | ORW | | 114.534,80- | USD |
| 219 | 92388997 | 19.12.2018 | ZD | 0000895133 | 401000 | ORW | | 158.663,68- | USD |
| 219 | 92388998 | 19.12.2018 | ZD | 0000895134 | 401000 | ORW | | 158.730,56- | USD |
| 219 | 92389000 | 19.12.2018 | ZD | 0000895136 | 401000 | ORW | | 159.101,44- | USD |
| 219 | 92389851 | 20.12.2018 | ZD | 0000890570 | 401000 | BPS | | 54.446,98- | USD |
| 219 | 92389848 | 20.12.2018 | ZD | 0000890572 | 401000 | BPS | | 23.088,55- | USD |
| 219 | 92389849 | 20.12.2018 | ZD | 0000890573 | 401000 | BPS | | 23.987,85- | USD |
| 219 | 92389850 | 20.12.2018 | ZD | 0000890569 | 401000 | BPS | | 51.289,77- | USD |
| 219 | 92389852 | 20.12.2018 | ZD | 0000890571 | 401000 | BPS | | 67.875,76- | USD |
| 219 | 92389853 | 20.12.2018 | ZD | 0000895099 | 401000 | MWI | | 280.126,05- | USD |
| 219 | 92389854 | 20.12.2018 | ZD | 0000895123 | 401000 | ORW | | 108.929,60- | USD |
| 219 | 92389855 | 20.12.2018 | ZD | 0000895124 | 401000 | ORW | | 108.856,80- | USD |
| 219 | 92389856 | 20.12.2018 | ZD | 0000895126 | 401000 | ORW | | 104.641,84- | USD |
| 219 | 92389857 | 20.12.2018 | ZD | 0000895125 | 401000 | ORW | | 108.846,40- | USD |
| * | | | | | | | | 51.499.135,99- | USD |

This last payment is used as an example hereafter in Exhibit 3A.

[1]The SAP screenshot does not include all entries for 2018 – Excerpt version shown.

**AlixPartners**

# Exhibit 3A: Intercompany transfers between Rhodes Pharma and Purdue for contract manufacturing organization services

According Purdue Pharmaceuticals L.P.'s accounting records, Purdue Pharmaceuticals L.P. (SAP company code 219) charged Rhodes Pharma for CMO services through G/L account 401000 (Gross Sales). Charges incurred in December 2018 are illustrated below to use as an example hereafter in Exhibit 3A.[1]

| G/L Account | 401000 | Gross Sales before off-invoice discounts |
| Company Code | 219 | |

| CoCd | DocumentNo | Pstng Date | Type | Reference | Account | Text | Amount in local cur. | LCurr |
|------|-----------|-----------|------|-----------|---------|------|---------------------|-------|
| 219 | 92386108 | 14.12.2018 | ZD | 0000895115 | 401000 | | 113.997,30- | USD |
| 219 | 92386109 | 14.12.2018 | ZD | 0000895100 | 401000 | | 357.339,84- | USD |
| 219 | 92386110 | 14.12.2018 | ZD | 0000895121 | 401000 | | 109.132,40- | USD |
| 219 | 92388410 | 18.12.2018 | ZD | 0000895089 | 401000 | | 198.128,70- | USD |
| 219 | 92388411 | 18.12.2018 | ZD | 0000895090 | 401000 | | 204.315,65- | USD |
| 219 | 92388996 | 19.12.2018 | ZD | 0000895116 | 401000 | | 114.534,80- | USD |
| 219 | 92388997 | 19.12.2018 | ZD | 0000895133 | 401000 | | 158.663,68- | USD |
| 219 | 92388998 | 19.12.2018 | ZD | 0000895134 | 401000 | | 158.730,56- | USD |
| 219 | 92388999 | 19.12.2018 | ZD | 0000895135 | 401000 | | 159.004,16- | USD |
| 219 | 92389000 | 19.12.2018 | ZD | 0000895136 | 401000 | | 159.101,44- | USD |
| 219 | 92389848 | 20.12.2018 | ZD | 0000890572 | 401000 | | 23.088,55- | USD |
| 219 | 92389849 | 20.12.2018 | ZD | 0000890573 | 401000 | | 23.987,85- | USD |
| 219 | 92389850 | 20.12.2018 | ZD | 0000890569 | 401000 | | 51.289,77- | USD |
| 219 | 92389851 | 20.12.2018 | ZD | 0000890570 | 401000 | | 54.446,98- | USD |
| 219 | 92389852 | 20.12.2018 | ZD | 0000890571 | 401000 | | 67.875,76- | USD |
| 219 | 92389853 | 20.12.2018 | ZD | 0000895099 | 401000 | | 280.126,05- | USD |
| 219 | 92389854 | 20.12.2018 | ZD | 0000895123 | 401000 | | 108.929,60- | USD |
| 219 | 92389855 | 20.12.2018 | ZD | 0000895124 | 401000 | | 108.856,80- | USD |
| 219 | 92389856 | 20.12.2018 | ZD | 0000895126 | 401000 | | 104.641,84- | USD |
| 219 | 92389857 | 20.12.2018 | ZD | 0000895125 | 401000 | | 108.846,40- | USD |
| * | | | | | | | 4.278.532,91- | USD |

[1]The SAP screenshot does not include all entries for December 2018 – Excerpt version shown.

# Exhibit 3A: Intercompany transfers between Rhodes Pharma and Purdue for contract manufacturing organization services

The transactions flow/intercompany charges related to the CMO services in 2018 were accounted for as follows on Purdue Pharmaceuticals L.P.'s books (SAP company code 219). These transactions were not settled with individual cash payments, but were settled as a decrease of Purdue Pharmaceuticals L.P.'s partnership equity (i.e., a partnership distribution) at year-end on a net basis.[1]

| Account Number | Account Description | DR | CR |
|---|---|---|---|
| **1. Invoice issued:** | | | |
| 101015 | AR Intercompany (SD and Manual Billings) | $  108,846 | |
| 401000 | Gross Sales before off-invoice discounts | | $  (108,846) |
| | | | |
| **2. Reclassification at the end of every month: From AR account to Rhodes account** | | | |
| 102250 | Rhodes Pharmaceuticals LP | $  108,846 | |
| 101015 | AR Intercompany (SD and Manual Billings) | | $  (108,846) |
| | | | |
| **3. Intercompany reclassification at the end of every month: From Rhodes account to PPLP account** | | | |
| 102208 | Purdue Pharma L.P. | $  108,846 | |
| 102250 | Rhodes Pharmaceuticals LP | | $  (108,846) |
| | | | |
| **4. Intercompany investment reclassification at the end of each year: From PPLP account to Partnership distributions account** | | | |
| 302021 | Capital #21 Distribution Purdue Pharma LP | $  108,846 | |
| 102208 | Purdue Pharma L.P. | | $  (108,846) |
| | | | |
| **5. Account close-out at year end: From Partnership distribution account to PPLP equity** | | | |
| 300021 | Capital #21 Purdue Pharma LP | $  108,846 | |
| 302021 | Capital #21 Distribution Purdue Pharma LP | | $  (108,846) |

[1]Monthly and annual non-cash transactions are performed in aggregate; amounts reflected in the chart for transactions 2-5 are presented only for demonstrative purposes.

**AlixPartners**

# Exhibit 3A: Intercompany transfers between Rhodes Pharma and Purdue for contract manufacturing organization services

These entries appear in SAP as follows:

1. Invoice issued



# Exhibit 3A: Intercompany transfers between Rhodes Pharma and Purdue for contract manufacturing organization services

These entries appear in SAP as follows:

2. Reclassification at the end of every month



All invoice amounts/account payables in December 2018 for 101015 (AR Intercompany) – Excerpt version shown



# Exhibit 3A: Intercompany transfers between Rhodes Pharma and Purdue for contract manufacturing organization services

These entries appear in SAP as follows:

3. Intercompany reclassification at the end of every month



All transactions incurred in December 2018 for 102250 (Rhodes Pharmaceuticals LP)

| | Amount |
|---|---|
| **CMO services - December 2018** | $ 4,278,532.91 |
| CMO services - September 2018 (Reclassified through 200012 - Accounts Payable Intercompany) | 4,942,119.20 |
| **Total of amounts accrued under G/L account 102250 from other workstream** | -4,409,740.42 |
| Intercompany adjustment | -4,304,920.14 |
| Other charges | -232,544.73 |
| Reclassification related to deferral expenses | 16,027.33 |
| Reconciliation Posting CO | 111,697.12 |
| **Total before intercompany reclassification** | 4,810,911.69 |
| **Dec 2018 Intercompany reclassification** | **-4,810,911.69** |
| **Balance** | **0.00** |

# Exhibit 3A: Intercompany transfers between Rhodes Pharma and Purdue for contract manufacturing organization services

These entries appear in SAP as follows:

4. Intercompany investment reclassification at the end of each year



All transactions incurred in December 2018 for 102208 (PPLP)

| | Amount |
|---|---|
| Dec 2018 Intercompany Elimination - CMO services | $ 4,810,911.69 |
| Total of amounts accrued under G/L account 102208 from other workstream | -2,347,484.72 |
| Pension, post retirement, medical, insurance related accrual, expense, charges | -3,903,086.23 |
| Vendor payments (including assumedly recognized vendor payments based on document number) | -2,854,525.19 |
| Intercompany reclassification from other entities (e.g. Purdue Pharma Manufacturing L.P., Rhodes Technologies, TXP Services) | -2,680,069.15 |
| Tax services | -1,231,494.57 |
| Reconciliation Posting CO | -781,482.68 |
| Other (Unknown from the text in SAP and each transactoin with less than $1million) | -417,317.64 |
| Sweep Entry | 334,168.71 |
| Variance | 2,207,000.00 |
| Reclassification related to reserve change, allowance | 2,674,401.89 |
| Intercompany adjustment | 4,304,920.14 |
| Total before intercompany investment reclassification | 2,463,426.97 |
| Dec 2018 intercompany investment reclassification | -2,463,426.97 |
| Balance | 0.00 |

$1,042,802.04 +$1,420,624.93 = $2,463,426.97

# Exhibit 3A: Intercompany transfers between Rhodes Pharma and Purdue for contract manufacturing organization services

These entries appear in SAP as follows:

### 5. Account close-out at year end



All transactions incurred in 2018 for 302021 (Capital #21 Distribution Purdue Pharma L.P.)

| | Amount |
|---|---|
| **December 2018 Intercompany Investment Reclassifications including CMO services** | **$ 2,463,426.97** |
| Intercompany Investment Reclassifications from January, 2018 to November, 2018 including CMO services | 6,198,642.71 |
| PPLP and Wilson intercompany reclassification | 13,555,038.13 |
| **Total before close-out** | **22,217,107.81** |
| **Close-out** | **-22,217,107.81** |
| **Balance** | **0.00** |

## Exhibit 3B: Intercompany transfers between Rhodes and Purdue for allocated shared services functions

Purdue provides Rhodes Pharma and Rhodes Tech with certain services (collectively, "Rhodes Shared Services") including:

1.  G&A Shared Services (finance, IT, human resources/benefits administration, legal, security, corporate quality, compliance, procurement and customer service);

2.  Tech Transfer Services related to Rhodes Pharma products (i.e., costs of qualifying North Carolina manufacturing sites to produce Rhodes Pharma products and other functions in North Carolina);

3.  Tech Ops Shared Services that relate to Rhodes Pharma product support (e.g. packaging design and development, tech ops IT, quality control, supply chain management, administrative services, stability and outside services);

4.  Distribution services for Rhodes Pharma products; and

5.  Drug Safety and R&D services (i.e., management of product complaints and adverse events related to Rhodes Pharma products).

Based on discussions with Purdue and Rhodes, there is no formal agreement between Purdue and Rhodes related to Rhodes Shared Services. Rhodes Shared Services do not include costs and expenses paid by Purdue that were charged to and reimbursed by Rhodes based on Purdue's actual costs ("Rhodes Pass-Through Expenses").  Rhodes Pass-Through Expenses include charges such as pension funding, payroll-related expenses, employee meals and expenses, and other expenses.

**AlixPartners**    265

# Exhibit 3B: Intercompany transfers between Rhodes and Purdue for allocated shared services functions

From January 1, 2008 to September 15, 2019, Purdue charged Rhodes $56.6 million for Rhodes Shared Services.[1]

| Year | Rhodes Shared Services | | |
|---|---|---|---|
| | Rhodes Tech[2] | Rhodes Pharma | Total |
| 2008 | $             - | $        614,157 | $        614,157 |
| 2009 | 1,018,502 | 1,598,670 | 2,617,172 |
| 2010 | 1,388,732 | 632,906 | 2,021,638 |
| 2011 | 1,388,732 | 1,790,887 | 3,179,619 |
| 2012 | 1,267,979 | 2,019,320 | 3,287,299 |
| 2013 | 1,570,455 | 1,939,791 | 3,510,246 |
| 2014 | 1,565,880 | 2,065,819 | 3,631,699 |
| 2015 | 1,963,237 | 3,849,149 | 5,812,386 |
| 2016 | 1,963,237 | 5,910,647 | 7,873,883 |
| 2017 | 1,962,683 | 7,073,350 | 9,036,033 |
| 2018 | 1,697,897 | 7,231,109 | 8,929,007 |
| 2019 | 1,066,946 | 5,027,899 | 6,094,845 |
| Total | $ 16,854,279 | $    39,753,703 | $ 56,607,982 |

[1] An additional $1.2 million in Tech Transfer Services was also charged to P.F. Labs (SAP company code 109), an IAC.
[2] The total for Rhodes Tech includes $260,000 in charges to SVC Pharma LP (SAP company code 507), an indirect subsidiary of Rhodes Tech.

**AlixPartners**    266

# Exhibit 3B: Intercompany transfers between Rhodes and Purdue for allocated shared services functions

Rhodes tracked all activity (including Rhodes Shared Services and Pass-Through Expenses) in the intercompany accounts[1] via intercompany settlement files for Rhodes Tech and Rhodes Pharma (SAP company codes 227 and 250, respectively) prepared on a monthly basis beginning in 2009 (as Rhodes was a subsidiary of Purdue until January 2008). Excerpts from the intercompany settlement Excel file for Rhodes Tech from December 2018 are shown below as an example. The table on the left shows the SAP detail, and corresponds to the summary table on the right. The amount charged to Rhodes Tech for Rhodes Shared Services is highlighted, and the payment made in December 2018 for the November 2018 balance of $608,368 is shown in the bottom row.

| Company | Document Number | Posting Date | Document Date | Posting Period | Year/month | Document Type | Cost Center | Reference | Account | Profit | Text | Amount in local currency | Local |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 227 | 100061358 | 12/31/2018 | 1/18/2019 | 12 | 2018/12 | Annual Pension Funding | | JA 1218 1 | 102208 | GEN | | -1,400,065.00 | USD |
| 227 | 100061350 | 12/31/2018 | 1/17/2019 | 12 | 2018/12 | Comdata Payments | | LMT 1218 | 102208 | GEN | | -431,312.27 | USD |
| 227 | 100013742 | 12/14/2018 | 12/14/2018 | 12 | 2018/12 | Payroll Related | | JBS12141 | 102208 | GEN | | -165,707.30 | USD |
| 227 | 100061291 | 12/31/2018 | 1/2/2019 | 12 | 2018/12 | Shared Services | | EL 01021 | 102208 | GEN | | -126,460.20 | USD |
| 227 | 100061359 | 12/31/2018 | 1/18/2019 | 12 | 2018/12 | Payroll Related | | JA 1218 1 | 102208 | GEN | True up 20 | -99,951.68 | USD |
| 227 | 100013772 | 12/28/2018 | 12/28/2018 | 12 | 2018/12 | Payroll Related | | JBS12281 | 102208 | GEN | | -98,007.45 | USD |
| 227 | 100061290 | 12/31/2018 | 1/2/2019 | 12 | 2018/12 | Insurance | | EL 010219 | 102208 | GEN | | -22,058.38 | USD |
| 227 | 100061299 | 12/31/2018 | 1/3/2019 | 12 | 2018/12 | Payroll Related | | EL 010319 | 102208 | GEN | | -18,902.72 | USD |
| 227 | 100000330 | 12/6/2018 | 12/1/2018 | 12 | 2018/12 | Fleet Expense | | 121218 | 102208 | GEN | | -15,601.49 | USD |
| 227 | 900102346 | 12/18/2018 | 11/1/2018 | 12 | 2018/12 | Payroll Related | | 110118A | 102208 | GEN | | -12,189.26 | USD |
| 227 | 100061313 | 12/31/2018 | 12/31/2018 | 12 | 2018/12 | Payroll Related | | | 102208 | GEN | Reconciliat | -12,136.00 | USD |
| 227 | 100061260 | 12/31/2018 | 12/31/2018 | 12 | 2018/12 | Travel, M&E Expense | | EXPENSI | 102208 | GEN | | -12,059.76 | USD |
| 227 | 100061175 | 12/21/2018 | 12/21/2018 | 12 | 2018/12 | Telephone Expense | | AD 1218 | 102208 | GEN | | -11,608.30 | USD |
| 227 | 100061299 | 12/31/2018 | 1/3/2019 | 12 | 2018/12 | Payroll Related | | EL 010319 | 102208 | GEN | 12/2018 Ci | -11,258.93 | USD |
| 227 | 100061261 | 12/31/2018 | 12/31/2018 | 12 | 2018/12 | Payroll Related | | MB1218_F | 102208 | GEN | | -10,280.00 | USD |
| 227 | 100013777 | 12/28/2018 | 12/28/2018 | 12 | 2018/12 | Payroll Related | | CABRALD | 102208 | GEN | | -4,643.77 | USD |
| 227 | 100013757 | 12/14/2018 | 12/14/2018 | 12 | 2018/12 | Payroll Related | | CABRALD | 102208 | GEN | | -4,642.48 | USD |
| 227 | 100061299 | 12/31/2018 | 1/3/2019 | 12 | 2018/12 | Payroll Related | | EL 010319 | 102208 | GEN | 12/2018 Ci | -3,289.12 | USD |
| 227 | 100061288 | 12/31/2018 | 12/31/2018 | 12 | 2018/12 | Telephone Expense | | EXPENSI | 102208 | GEN | | -2,062.00 | USD |
| 227 | 100013771 | 12/28/2018 | 12/28/2018 | 12 | 2018/12 | Payroll Related | | BECKS12 | 102208 | GEN | | -1,979.25 | USD |
| 227 | 100013743 | 12/14/2018 | 12/14/2018 | 12 | 2018/12 | Payroll Related | | BECKS12 | 102208 | GEN | | -1,978.43 | USD |
| 227 | 100061289 | 12/31/2018 | 12/31/2018 | 12 | 2018/12 | Office Expense | | EXPENSI | 102208 | GEN | | -1,544.58 | USD |
| 227 | 100061170 | 12/13/2018 | 12/13/2018 | 12 | 2018/12 | Office Expense | | | 102208 | GEN | | -1,424.55 | USD |
| 227 | 100061308 | 12/31/2018 | 12/18/2018 | 12 | 2018/12 | Payroll Related | | LT 1218 | 102208 | GEN | To rec adj | -1,371.00 | USD |
| 227 | 900102318 | 12/18/2018 | 12/10/2018 | 12 | 2018/12 | Payroll Related | | C0045780 | 102208 | GEN | | -1,251.42 | USD |
| 227 | 100061308 | 12/31/2018 | 12/31/2018 | 12 | 2018/12 | Payroll Related | | LT 1218 | 102208 | GEN | To rec adj | -650.00 | USD |
| 227 | 100061310 | 12/31/2018 | 1/4/2019 | 12 | 2018/12 | Payroll Related | | LT 1218 | 102208 | GEN | AUTO LIAE | -503.18 | USD |
| 227 | 100061308 | 12/31/2018 | 12/31/2018 | 12 | 2018/12 | Payroll Related | | LT 1218 | 102208 | GEN | To rec adj | -180.85 | USD |
| 227 | 100061172 | 12/18/2018 | 12/18/2018 | 12 | 2018/12 | Office Expense | | | 102208 | GEN | | -98.97 | USD |
| 227 | 100061317 | 12/31/2018 | 1/8/2019 | 12 | 2018/12 | Office Expense | | NH 0119 1 | 102208 | GEN | | -0.01 | USD |
| 227 | 100061321 | 12/31/2018 | 1/11/2019 | 12 | 2018/12 | Payroll Related | | JA 1218 0 | 102208 | GEN | | 4,844.85 | USD |
| | | | | | | | | | | | | -2,468,373.52 | USD |
| 227 | 100061183 | 12/20/2018 | 12/21/2018 | 12 | 2018/12 | SA | CWS | | 102208 | GEN | | 608,368.19 | USD |

**Rhodes Technologies - Company 227**
**Intercompany Settlement - Dec 2018**
**Account 102208**

| Summary: | |
|---|---|
| Annual Pension Funding | (1,400,065.00) |
| Payroll Related | (444,077.99) |
| Shared Services | (126,460.20) |
| Comdata Payments | (431,312.27) |
| Telephone Expense | (13,670.32) |
| Travel, M&E Expense | (12,059.76) |
| Office Expense | (3,068.11) |
| Fleet Expense | (15,601.49) |
| Subscription Services | - |
| Insurance | (22,058.38) |
| TTC Freight | - |
| SAP Maintenance | - |
| Interest | - |
| Jan Adjustment | - |
| Sales | - |
| | (2,468,373.52) |

[1]Although the intercompany settlement files primarily analyzed account 102208 (PPLP), activity in the following accounts was also considered: 102213 (Mundipharma LLC), 102219 (Purdue Pharmaceuticals LP), 102225 (Purdue Neuroscience Company), 102240 (Purdue Pharma Products LP), 102241 (Purdue Transdermal Technologies LP), 102256 (Imbrium Therapeutics LP), 102307 (Avrio Health LP), 102313 (Purdue Pharmaceutical Products LP), 102318 (Purdue Pharma Manufacturing LP), and 102418 (PharmIT LP).

**AlixPartners**

# Exhibit 3B: Intercompany transfers between Rhodes and Purdue for allocated shared services functions

The intercompany settlement worksheets can be tied back to SAP with some minor reconciling items.  For example, the December 2018 activity across 102208 (Intercompany account – PPLP) and 102219 (Purdue Pharmaceuticals LP) for Rhodes Tech (SAP company 227) in SAP of $908,259 matches the total activity of $2,468,374 in the December 2018 intercompany settlement worksheet, but for three reconciling items: the payment for the November balance ($608,369), a late entry booked in February 2019 related to severance ($18,943), and a reclassification of amounts due from Purdue Pharmaceuticals L.P. from account 102219 to account 101015 (Intercompany Accounts Receivable) ($932,803).[1]



[1](908,259.18) – 608,368.19 – 18,942.95 – 932,803.20 = (2,468,373.52)

**AlixPartners**    268

## Exhibit 3B: Intercompany transfers between Rhodes and Purdue for allocated shared services functions

The balance on account 102208 for both Rhodes Tech and Rhodes Pharma is settled via monthly cash payments.  The cumulative month-end balance of account 102208 typically coincided with the amount of Rhodes Shared Services and pass-through expenses, with limited exceptions up until 2017 (e.g. a legal charge of $1.5 million for Rhodes Tech in 2015 also being paid to PPLP via a lump sum payment). There were also a few months in which the timing or amount of payments differed, but variances were rectified via subsequent payments and adjusting entries.  The cash payment from January 2019 (for the account balance as of December 2018) is shown below.



# Exhibit 3B: Intercompany transfers between Rhodes and Purdue for allocated shared services functions

Similar to Rhodes Tech, Rhodes Pharma tracked activity in the intercompany accounts (SAP company code 250) via intercompany settlement files, prepared on a monthly basis beginning in 2009 (as Rhodes was a subsidiary of Purdue until January 2009). The tables below show, as an example, the December 2018 file's SAP detail for account 102208 and 102219 with the amounts charged for Rhodes Shared Services highlighted, and on the bottom left the summary intercompany Receivable/Payable worksheet.  The payments made in December 2018 for the November 2018 balance are shown separately towards the bottom of each SAP detail table.

| Company Code | Document Type | Posting Date | Document Date | Amount in local currency | Document Number | Profit Center | Account | Order | Text |
|---|---|---|---|---|---|---|---|---|---|
| 250 | SA | 12/31/2018 | 1/23/2019 | 232,544.73 | *00026678 | GEN | *02219 | | APAP Transfer |
| 250 | SA | 12/31/2018 | 12/31/2018 | (16,027.33) | *00026349 | GEN | *02219 | | Huttin Project Spend |
| 250 | RC | 12/31/2018 | 12/31/2018 | (111,697.12) | *00026676 | GEN | *02219 | | Tech Transfer Work |
| | | | | **104,820.28** | | | | | |

MSER, Oxy IR & Oxy APAP invoices due (see detail) ... (5,850,677.88)

Price Concessions

Total due in July ... (5,745,857.60)

| Company | Co. No. | Sales - Oxycodone | Freight | Tax Services | Security / EHS | Other (a) - December'18 | Net Receivable / (Payable) |
|---|---|---|---|---|---|---|---|
| PF Labs | 109 | | | | | - | - |
| PPLP | 208 | | | | | (1,647,259.66) | (1,647,259.66) |
| Mundipharma | 213 | | | | | - | - |
| Wilson | 219 | | | | | (5,745,857.60) | (5,745,857.60) |
| Rhodes Tech | 227 | | | | | (275,411.14) | (275,411.14) |
| Coventry Technologies | 230 | | | | | - | - |
| Purdue Transdermal Tech | 241 | | | | | - | - |
| Rhodes Elimination | 260 | | | | | - | - |
| Rhodes Pharma Inc | 251 | | | | | - | - |
| Purdue Products LP | 307 | | | | | - | - |
| Purdue Pharma Products LP | 313 | | | | | - | - |
| One Stamford Realty | 403 | | | | | - | - |
| Purdue Pharma Tech | 409 | | | | | - | - |
| TXP Services | 415 | | | | | - | - |
| SVC Pharma, LP | 507 | | | | | (63,946.98) | (63,946.98) |
| | Total | - | - | - | - | (853,008.36) | (853,008.36) |
| | | | | | | (8,585,483.74) | (8,585,483.74) |

| Company Code | Document Type | Posting Date | Document Date | Amount in local currency | Document Number | Profit Center | Account | Order | Text |
|---|---|---|---|---|---|---|---|---|---|
| 250 | SA | 12/31/2018 | 1/18/2019 | (674,538.00) | *00026607 | GEN | *02208 | | Post Retirement TU |
| 250 | SA | 12/31/2018 | 12/31/2018 | (458,997.51) | *00026574 | GEN | *02208 | | Global Serialization charge |
| 250 | SA | 12/31/2018 | 12/31/2018 | (318,526.00) | *00026654 | GEN | *02208 | | PPSWG Charge |
| 250 | SA | 12/31/2018 | 12/31/2018 | (239,632.50) | *00026337 | GEN | *02208 | | Distribution charge |
| 250 | SA | 12/31/2018 | 1/18/2019 | 232,544.73 | *00026978 | GEN | *02208 | | APAP Transfer |
| 250 | SA | 12/31/2018 | 1/18/2019 | (150,531.00) | *00026806 | GEN | *02208 | | pension contribution allocation |
| 250 | SA | 12/31/2018 | 1/15/2019 | (150,494.22) | *00026561 | GEN | *02208 | | Q4 Recharges |
| 250 | SA | 12/31/2018 | 1/2/2019 | (61,290.29) | *00026352 | GEN | *02208 | | Shared Services |
| 250 | RC | 12/31/2018 | 12/31/2018 | (49,215.00) | *00026675 | GEN | *02208 | | Shared Services |
| 250 | KR | 12/28/2018 | 12/28/2018 | (44,457.80) | *900014070 | GEN | *02208 | | 401(K) |
| 250 | SA | 12/31/2018 | 12/31/2018 | (40,819.67) | *900014110 | GEN | *02208 | | 401(K) |
| 250 | SA | 12/31/2018 | 12/31/2018 | (36,900.09) | *00026347 | GEN | *02208 | | T&E |
| 250 | SA | 12/31/2018 | 1/17/2019 | (27,506.80) | *00026588 | GEN | *02208 | | Comdata Liability |
| 250 | SA | 12/31/2018 | 12/31/2018 | (21,442.51) | *00026593 | GEN | *02208 | | TTC Freight Allocation |
| 250 | SA | 12/31/2018 | 1/2/2019 | (10,887.79) | *00026350 | GEN | *02208 | | Cyber Risk Ins |
| 250 | KG | 12/6/2018 | 12/1/2018 | (9,406.90) | *00000234 | GEN | *02208 | | Pension / Sererance TU |
| 250 | SA | 12/31/2018 | 1/3/2019 | (7,664.34) | *00026378 | GEN | *02208 | | Fleet Expense |
| 250 | RE | 12/19/2018 | 11/1/2018 | (7,620.69) | *900106415 | GEN | *02208 | | Medical and Dental Charges |
| 250 | SA | 12/31/2018 | 1/3/2019 | (5,384.71) | *00026378 | GEN | *02208 | | LTDI |
| 250 | SA | 12/31/2018 | 1/11/2019 | 89,066.08 | *00026505 | GEN | *02208 | | Medical and Dental Charges |
| 250 | SA | 12/31/2018 | 1/11/2019 | 119,428.98 | *00026505 | GEN | *02208 | | LTRP Accrual TU |
| 250 | SA | 12/31/2018 | 1/15/2019 | 232,544.73 | *00026554 | GEN | *02208 | | Bonus TU |
| 250 | SA | 12/31/2018 | 1/14/2019 | 537,500.00 | *00026530 | GEN | *02208 | | APAP Transfer |
| | | | | | | | | | MSR Grunenthal Q3 Royalty Recl |
| 250 | RC | 12/31/2018 | 12/31/2018 | (4,954.93) | *00026431 | GEN | *02208 | | Reconciliation Posting CO |
| 250 | KR | 12/28/2018 | 12/28/2018 | (2,121.93) | *900014112 | GEN | *02208 | | |
| 250 | SA | 12/31/2018 | 12/14/2018 | (2,121.93) | *00014094 | GEN | *02208 | | |
| 250 | KR | 12/31/2018 | 1/3/2019 | (1,573.06) | *00026378 | GEN | *02208 | | 12/2018 Cigna Drug Charges |
| 250 | KR | 12/14/2018 | 12/14/2018 | (772.70) | *900014071 | GEN | *02208 | | |
| 250 | SA | 12/31/2018 | 12/31/2018 | (707.00) | *00026401 | GEN | *02208 | | To rec adj for Insurance Premiums - December |
| 250 | KR | 12/28/2018 | 12/28/2018 | (672.62) | *900014109 | GEN | *02208 | | |
| 250 | RE | 12/18/2018 | 12/10/2018 | (643.14) | *900106218 | GEN | *02208 | | AUTO LIABILITY |
| 250 | SA | 12/31/2018 | 1/4/2019 | (547.33) | *00026406 | GEN | *02208 | | |
| 250 | AB | 12/13/2018 | 12/13/2018 | (369.62) | *00026167 | GEN | *02208 | | |
| 250 | SA | 12/31/2018 | 12/31/2018 | (170.00) | *00026401 | GEN | *02208 | | To rec adj for Retirement Admin Fee - December |
| 250 | AB | 12/18/2018 | 12/18/2018 | (138.72) | *00026210 | GEN | *02208 | | |
| | | | | **(1,647,259.66)** | | | | | |

Prior Month Settlement

| Company Code | Document Type | Posting Date | Document Date | Amount in local currency | Document Number | Profit Center | Account | Order | Text |
|---|---|---|---|---|---|---|---|---|---|
| 250 | SA | 12/20/2018 | 12/21/2018 | 5,020,466.98 | *00026244 | GEN | *02208 | | |

## Exhibit 3B: Intercompany transfers between Rhodes and Purdue for allocated shared services functions

The January 2019 cash payments (for the 102208 and 102219 account balances as of December 2018) from Rhodes Pharma to PPLP are shown below.



# Exhibit 3B: Intercompany transfers between Rhodes and Purdue for allocated shared services functions

Reconciling the intercompany settlement worksheets to the overall activity in the various intercompany accounts for both Rhodes Tech and Rhodes Pharma is possible; however, due to the myriad activity in the account, such a task would require significant additional time to complete.  Nevertheless, it is possible to see that the balance of the accounts has been settled on a regular basis.  This is illustrated in the table below, which shows the activity across the Purdue intercompany accounts on Rhodes Tech's books (SAP company code 227).

| Rhodes Tech (SAP Company Code 227) | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cumulative Balance | $ - | $ 7,722,925 | $ 8,140,101 | $ (387,994) | $ (627,027) | $ (1,537,810) | $ (996,091) | $ (1,217,784) | $ 1,832,833 | $ (2,671,306) | $ (2,847,242) | $ (1,516,627) | |
| Debits | 106,741,071 | 94,599,305 | 77,971,689 | 60,628,162 | 61,861,286 | 62,847,867 | 66,819,799 | 49,299,885 | 58,028,857 | 64,977,772 | 86,555,755 | 91,583,135 | 881,914,582 |
| Credits | (99,018,147) | (94,182,128) | (86,499,784) | (60,867,195) | (62,772,069) | (62,306,148) | (67,041,492) | (46,249,268) | (62,532,995) | (65,153,708) | (85,225,140) | (83,541,833) | (875,389,907) |
| Ending Cumulative Balance | 7,722,925 | 8,140,101 | (387,994) | (627,027) | (1,537,810) | (996,091) | (1,217,784) | 1,832,833 | (2,671,306) | (2,847,242) | (1,516,627) | 6,524,675 | |
| **Debits:** | | | | | | | | | | | | | |
| Rhodes Shared Services (Correcting Entries) | - | - | - | - | - | - | - | - | - | 60,125 | - | | 60,125 |
| Cash Payments to Purdue | 2,408,425 | 3,839,327 | 6,359,503 | 5,667,329 | 5,793,766 | 8,725,945 | 8,565,060 | 10,907,166 | 12,589,583 | 14,430,687 | 19,491,259 | 5,155,868 | 103,933,918 |
| Sales of API to IACs[1] | - | 28,835 | - | - | - | - | - | - | - | 409,511 | - | - | 438,346 |
| Sales of API to Purdue[2] | 64,195,144 | 90,001,412 | 70,564,728 | 54,140,369 | 54,369,829 | 52,971,362 | 52,215,588 | 33,726,418 | 42,913,190 | 44,207,975 | 44,477,716 | - | 603,783,731 |
| Net to Zero[3] | - | - | - | 823,691 | 579,415 | 5,270 | - | - | - | 238,493 | 5,571,539 | 21,394,780 | 31,412,499 |
| Other Debits[4] | 40,137,503 | 729,730 | 223,767 | 241,049 | 1,692,421 | 1,150,560 | 6,039,151 | 4,666,301 | 2,287,591 | 358,060 | 1,131,875 | 55,014,768 | 113,672,777 |
| Total Debits | 106,741,071 | 94,599,305 | 77,971,689 | 60,628,162 | 61,861,286 | 62,847,867 | 66,819,799 | 49,299,885 | 58,028,857 | 64,977,772 | 86,555,755 | 91,583,135 | 881,914,582 |
| **Credits:** | | | | | | | | | | | | | |
| Rhodes Shared Services | - | (1,013,908) | (1,261,347) | (1,261,347) | (1,267,979) | (1,570,455) | (1,565,880) | (1,963,237) | (1,963,237) | (1,962,683) | (1,758,022) | (1,066,946) | (16,655,041) |
| Cash Payments from Purdue | (59,133,476) | (75,807,498) | (80,734,128) | (53,888,349) | (54,568,251) | (52,534,103) | (34,336,847) | (30,121,219) | (47,099,412) | (45,525,896) | (50,459,542) | (32,250,299) | (616,459,021) |
| Credits on Sales of API to Purdue[2] | - | (12,381,251) | - | - | - | - | - | - | - | - | - | - | (12,381,251) |
| Net to Zero[3] | - | - | (823,691) | (579,415) | (5,270) | - | - | - | (238,493) | (5,571,539) | (21,394,780) | (31,412,499) | (60,025,686) |
| Other Credits[4] | (39,884,671) | (4,979,471) | (3,680,618) | (5,138,084) | (6,930,569) | (8,201,590) | (31,138,766) | (14,164,813) | (13,231,854) | (12,093,590) | (11,612,796) | (18,812,088) | (169,868,908) |
| Total Credits | (99,018,147) | (94,182,128) | (86,499,784) | (60,867,195) | (62,772,069) | (62,306,148) | (67,041,493) | (46,249,268) | (62,532,995) | (65,153,708) | (85,225,140) | (83,541,833) | (875,389,907) |
| Net Payment to/(from) PPLP | $ (56,725,051) | $ (71,968,171) | $ (74,374,625) | $ (48,221,020) | $ (48,774,485) | $ (43,808,159) | $ (25,771,787) | $ (19,214,053) | $ (34,509,829) | $ (31,095,210) | $ (30,968,283) | $ (27,094,431) | $ (512,525,103) |

Note: The table above was compiled based on SAP data from Rhodes Tech's books (SAP company code 227) for intercompany accounts 102208, 102213, 102219, 102225, 102240, 102241, 102256, 102307,102313, 102318, and 102418.  This table does not include data from SVC Pharma LP (Company Code 507), Rhodes Tech's indirect subsidiary.

**AlixPartners**

272

# Exhibit 3B: Intercompany transfers between Rhodes and Purdue for allocated shared services functions

Similar to Rhodes Tech, it is possible to see that the balance of the accounts for Rhodes Pharma has been settled on a regular basis. The activity across the Purdue intercompany accounts on Rhodes Pharma's books (SAP company code 250) is illustrated below.

| Rhodes Pharma (SAP Company Code 250) | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Cumulative Balance | $ 1,500,000 | $ (358,866) | $ (191,990) | $ (217,955) | $ (1,780,179) | $ (1,560,962) | $ (6,278,675) | $ (4,471,095) | $ (6,896,287) | $ (10,381,749) | $ (25,582,093) | $ (81,631,699) | |
| Debits | 335,986 | 2,666,465 | 2,841,965 | 18,115,273 | 21,382,063 | 23,584,393 | 66,850,967 | 50,509,121 | 57,509,282 | 91,456,609 | 160,979,328 | 213,129,735 | 709,361,188 |
| Credits | (2,194,852) | (2,499,589) | (2,867,930) | (19,677,497) | (21,162,845) | (28,302,106) | (65,043,388) | (52,934,312) | (60,994,745) | (106,656,954) | (217,028,934) | (186,561,518) | (765,924,670) |
| Ending Cumulative Balance | (358,866) | (191,990) | (217,955) | (1,780,179) | (1,560,962) | (6,278,675) | (4,471,095) | (6,896,287) | (10,381,749) | (25,582,093) | (81,631,699) | (55,063,482) | |
| **Debits:** | | | | | | | | | | | | | |
| Rhodes Shared Services (Correcting Entries) | - | - | 4,759 | - | - | - | - | - | - | - | 21,125 | - | 25,884 |
| Cash Payments to Purdue | - | 1,996,556 | 2,635,989 | 17,250,175 | 19,939,074 | 20,518,337 | 26,155,042 | 38,797,282 | 44,914,811 | 51,560,934 | 61,617,967 | 115,361,525 | 400,747,692 |
| CMO Services from Purdue (Offsets)[1] | - | - | - | - | - | 2,432,980 | 2,951,282 | 2,917,194 | 4,560,685 | 1,615,819 | - | 8,167,908 | 22,645,868 |
| MSER Profit Share (Offsets)[2] | - | - | - | 54,511 | - | - | - | - | - | - | - | - | 54,511 |
| Net to Zero[3] | - | - | - | - | 23,616 | - | - | - | - | 24,968,794 | 28,131,280 | 43,225,760 | - |
| Other Debits[4] | 335,986 | 669,909 | 201,216 | 810,586 | 1,419,373 | 633,077 | 37,744,643 | 8,794,645 | 8,033,787 | 13,311,063 | 71,208,957 | 46,374,542 | 189,537,783 |
| **Total Debits** | 335,986 | 2,666,465 | 2,841,965 | 18,115,273 | 21,382,063 | 23,584,393 | 66,850,967 | 50,509,121 | 57,509,282 | 91,456,609 | 160,979,328 | 213,129,735 | 709,361,188 |
| **Credits:** | | | | | | | | | | | | | |
| Rhodes Shared Services | (614,157) | (1,591,971) | (637,665) | (1,790,887) | (2,019,320) | (1,939,791) | (2,065,819) | (3,849,149) | (5,910,647) | (7,073,350) | (7,252,234) | (5,027,899) | (39,772,888) |
| Cash Payments from Purdue | (1,501,000) | - | (6,661) | (5,596) | (184,804) | (20,268) | (470) | (192,442) | (1,181,467) | (2,232,802) | (4,491,145) | (7,747,067) | (17,563,723) |
| Charges for CMO Services from Purdue[3] | - | - | - | (14,096,069) | (16,949,090) | (22,917,246) | (28,777,764) | (36,921,450) | (43,559,234) | (42,857,822) | (51,697,750) | (48,747,106) | (306,523,532) |
| MSER Profit Share[2] | - | - | - | (1,283,352) | - | - | - | - | - | - | - | - | (1,283,352) |
| Butrans Profit Share to Purdue[5] | - | - | - | - | - | - | - | - | - | (15,568,950) | (45,764,451) | (15,672,407) | (77,005,807) |
| Net to Zero[3] | - | - | - | - | (23,616) | - | - | - | - | (24,968,794) | (28,131,280) | (43,225,760) | (96,349,449) |
| Other Credits[4] | (79,695) | (907,618) | (2,223,603) | (2,501,592) | (1,986,016) | (3,424,801) | (34,199,335) | (11,971,271) | (10,343,396) | (13,955,237) | (79,692,075) | (66,141,279) | (227,425,918) |
| **Total Credits** | (2,194,852) | (2,499,589) | (2,867,930) | (19,677,497) | (21,162,845) | (28,302,106) | (65,043,388) | (52,934,312) | (60,994,745) | (106,656,954) | (217,028,934) | (186,561,518) | (765,924,670) |
| **Net Payment to/(from) PPLP** | $ (1,501,000) | $ 1,996,556 | $ 2,629,328 | $ 17,244,579 | $ 19,754,270 | $ 20,498,069 | $ 26,154,572 | $ 38,604,840 | $ 43,733,343 | $ 49,328,132 | $ 57,126,823 | $ 107,614,458 | $ 383,183,970 |

Note: The table above was compiled based on SAP data from Rhodes Pharma's books (SAP company code 250) for intercompany accounts 102208, 102213, 102219, 102225, 102240, 102241, 102256, 102307, 102313, 102318, and 102418.

**AlixPartners**

## Exhibit 3C: Intercompany transfers between Rhodes Pharma and Purdue for licensing generic and branded Dilaudid

In 2010, PPLP licensed the rights to sell an authorized generic version of Dilaudid to Rhodes Pharma.  Per discussions with Purdue, Rhodes made no payments to PPLP for these rights, and no license agreement was prepared or signed.  Additionally, no royalty payments related to Dilaudid were paid or owed to PPLP by Rhodes.

In 2016, PPLP and Rhodes Pharma entered into an assignment and assumption agreement, effective May 1, 2017, that transferred PPLP's rights in Dilaudid to Rhodes Pharma.  The rights transferred under the assignment and assumption agreement included licenses to use the trademarks and patents associated with Dilaudid.  (See Exhibit 4I for additional detail regarding this assignment and assumption agreement.)

# Exhibit 3D: Intercompany transfers between Rhodes Pharma and Purdue for all rights to morphine sulfate extended release generic

In 2011, PPLP transferred all rights to sell Morphine Sulfate Extended Release ("MSER") Generic to Rhodes Pharma.  Per discussions with Purdue, Rhodes made no payments to PPLP for these rights, and no written agreements were prepared or signed; however, PPLP and Rhodes entered into an arrangement in 2011 whereby Rhodes paid PPLP ▓▓▓ of the profits on sales of MSER Generic for that year only.

Amounts due to PPLP under the profit sharing arrangement were booked to account 102208 (Intercompany account – PPLP) on Rhodes Pharma's books (SAP company code 250), with credits totaling $1.2 million. These amounts were paid as part of the monthly settlements between Rhodes Pharma and PPLP for the accumulated account balance of 102208.[1]

### G/L Account Line Item Display

G/L Account    102208    Purdue Pharma L.P.
Company Code    250

| CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr | Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 250 | 100001972 | 31.03.2011 | 05.04.2011 | 3 | 2011/03 | ZH | | RP110313 | 102208 | GEN | MSER Purdue PS Settlement – Mar Ytd | 270.669,08- | USD | |
| 250 | 100002436 | 30.06.2011 | 08.07.2011 | 6 | 2011/06 | ZH | | RP110613 | 102208 | GEN | MSER Purdue PS Settlement – Apr thru June | 239.714,34- | USD | |
| 250 | 100002574 | 31.07.2011 | 02.08.2011 | 7 | 2011/07 | ZH | | RP110713 | 102208 | GEN | MSER Purdue PS Settlement Adj | 54.511,38 | USD | |
| 250 | 100002993 | 30.09.2011 | 05.10.2011 | 9 | 2011/09 | ZH | | RP110913 | 102208 | GEN | MSER Purdue PS Settlement – Jul thru Sept | 246.864,05- | USD | |
| 250 | 100003574 | 31.12.2011 | 09.01.2012 | 12 | 2011/12 | ZH | | RP111213 | 102208 | GEN | MSER Purdue PS Settlement – Oct thru Dec | 526.104,87- | USD | |
| * | | | | | | | | | | | | 1.228.840,96- | USD | |

[1]For additional information on how these monthly settlement payments between Rhodes Pharma and PPLP were paid and accounted for, refer to Exhibit 3B.

**AlixPartners**    275

# Exhibit 3D: Intercompany transfers between Rhodes Pharma and Purdue for all rights to morphine sulfate extended release generic

Amounts credited to 102208 (Intercompany Account – PPLP) for the MSER profit share are offset by debits to accounts 200050 (Accrued Accounts Payable) and 505006 (Reclass of Purchase Price Variance or Goods Received/Invoice Received).  The first of these entries in 2011 is shown below, with the SAP screen captures.  Subsequent entries are not always consistent, as adjustments and reclasses between 505006 (a type of clearing account) and 200050 occur intermittently.



# Exhibit 3D: Intercompany transfers between Rhodes Pharma and Purdue for all rights to morphine sulfate extended release generic

Subsequent entries were not always booked in the same manner, as adjustments and reclasses between 505006 (a type of clearing account) and 200050 occur intermittently. The last entry in 2011 is shown below, with the SAP screen capture.  A reclass between 200050 and 505006 is also being recognized in this instance.



# Exhibit 3D: Intercompany transfers between Rhodes Pharma and Purdue for all rights to morphine sulfate extended release generic

The amounts owed to PPLP are supported by schedules prepared by Rhodes showing the amount of sales of MSER, profit margin, and resulting profit share. The summary schedule below shows total profit share owed to PPLP highlighted in yellow.



**Rhodes Pharmaceuticals, Inc.**
**Purdue - Morphine Sulfate ER**
**Profit Share Report for December Ytd 2011**

| | Ytd | Ytd |
|---|---|---|
| | December 11 | December 11 |
| MORPHINE SULFATE ER 15MG TAB 100 | 436,692 | $ 10,948,787 |
| MORPHINE SULFATE ER 30MG TAB 100 | 488,208 | $ 17,496,964 |
| MORPHINE SULFATE ER 60MG TAB 100 | 317,616 | $ 28,861,811 |
| MORPHINE SULFATE ER 100MG TAB 100 | 143,808 | $ 19,350,687 |
| MORPHINE SULFATE ER 200MG TAB 100 | 17,640 | $ 3,327,224 |
| **Gross Sales** | **1,403,964** | **$ 79,985,473.24** |
| Less: Sales Allowances and Adjustments (SRA) | | (61,724,673.85) |
| 1st Time 5% Discount Order & ▮▮▮▮ Shelf Stocking Fee | | (568,209.00) |
| QTD adjustment (SRA) | | - |
| **Net Sales** | | **$ 17,692,590.39** |
| Cost of Goods Sold (Transfer Price) | | (13,822,805.48) |
| Shipping Expense Fee (50 cents per unit) | | (701,982.00) |
| **Net Margin** | | **$ 3,167,802.91** |
| **Purdue Margin Share ( ▮ )** | | **$ 1,583,901.46** |
| $▮ per bottle price reduction 60MG for ▮▮▮▮ ( ▮▮▮▮ ) | | $ (355,060) |
| **Purdue Share less adjustments** | | **$ 1,228,841.26** |

# Exhibit 3E: Intercompany transfers between Rhodes Pharma and Purdue pursuant to Butrans AG profit-sharing agreement

On December 5, 2018, PPLP entered into a distributor agreement with Rhodes Pharmaceuticals L.P., the distributor, to sell generic products branded as Butrans Transdermal System.

DISTRIBUTOR AGREEMENT

THIS DISTRIBUTOR AGREEMENT is entered into as of December 5, 2018 (the "Effective Date"), by and between Purdue Pharma L.P., a Delaware limited partnership ("Purdue") and Rhodes Pharmaceuticals L.P., a Delaware limited partnership (the "Distributor").

PRELIMINARY STATEMENTS

A.    Purdue, directly or indirectly through its Associated Companies, markets and sells Branded Product in the Territory.

B.    Subject to the terms and conditions of this Agreement, Purdue desires to engage Distributor as an authorized, non-exclusive distributor to distribute, market and sell Product in the Territory.

C.    Subject to the terms and conditions of this Agreement, Distributor desires to obtain from Purdue the right to distribute, market and sell Product in the Territory.

D.    NOW, THEREFORE, in consideration of the foregoing and of the terms, conditions, agreements and covenants contained herein, the receipt and sufficiency of which are hereby acknowledged, the Parties hereto agree as follows:

# Exhibit 3E: Intercompany transfers between Rhodes Pharma and Purdue pursuant to Butrans AG profit-sharing agreement

Rhodes Pharma agreed to pay PPLP, i) production/storage/shipping costs, ii) between ▌▌▌ and ▌▌▌ of the gross profits as royalty, and iii) prorated ▌▌▌▌▌▌▌▌▌▌ royalty (▌▌▌ of the net sales). ▌▌▌ is used by Purdue to manufacture the products.

ARTICLE IV

PAYMENTS AND REPORTS

4.1    Payment to Purdue.  As consideration to Purdue for the rights granted to Distributor under this Agreement, Distributor will, in accordance with the terms of this Article IV, pay to Purdue (i) the Product Cost Payment and the Storage and Shipping Cost Payment, in each case, within sixty (60) calendar days after the date of Distributor's receipt of each correct and undisputed invoice provided by Purdue to Distributor from time to time; provided that, with respect to a disputed invoice, all amounts not in dispute shall be timely paid in accordance with this Section 4.1, (ii) the Royalty Payment within one hundred and eighty (180) calendar days after the end of each month during the Term based on Distributor's Gross Profit of Product for such month, and (iii) Distributor's prorated share of the ▌▌▌ Royalty (as defined in Schedule 1.1C) within sixty (60) calendar days after the end of each quarter during the Term based on Net Sales for such quarter. The Royalty Payment shall be calculated as set forth on Schedule 1.1C.

# Exhibit 3E: Intercompany transfers between Rhodes Pharma and Purdue pursuant to Butrans AG profit-sharing agreement

Calculation of production costs and royalty payments is specified under Schedule 1.1C of the agreement.

## Schedule 1.1C

### PRODUCT COST

The following table sets forth the Product Cost per Box (of four (4) patches each) shipped by Purdue to Distributor in each dosage strength under the Agreement. Product Cost will be reviewed and set annually by the Parties based on applicable ▮▮ tiered price and additive cost (e.g., stability cost), but cease to include overhead allocation of supply chain that is shipped starting six (6) months after a Commercial Sale by a Generic Seller. Purdue will credit or debit Distributor for any difference between estimated and actual pricing.

### ROYALTY PAYMENT

The Royalty Payment shall be equal to ▮▮▮▮▮▮▮ of Distributor's Gross Profit; provided that:

(i)  if there has been a Commercial Sale by one or more Generic Sellers (as defined below) not authorized by Purdue, the Royalty Payment from that date forward shall be reduced to ▮▮▮▮▮ of Distributor's Gross Profit;

(ii)  if there has been a Commercial Sale by one or more Generic Sellers and the total quantity of Product and/or Buprenorphine Product authorized by Purdue exceeds a cumulative market share of ▮▮▮▮▮ then the Royalty Payment shall be reduced to ▮▮▮▮▮ of Distributor's Gross Profit; and

(iii)  until there has been a Commercial Sale by one or more Generic Sellers, the Royalty Payment shall also include ▮▮▮▮▮▮ of Distributor's Gross Profit on sales of any Box of Product in excess of ▮▮▮▮▮ of market demand as measured by NPA, calculated on a calendar quarterly basis.

# Exhibit 3E: Intercompany transfers between Rhodes Pharma and Purdue pursuant to Butrans AG profit-sharing agreement

From July 1, 2017 to September 15, 2019, Rhodes Pharma was charged $77.0 million by PPLP under the profit-sharing agreement.

| Year | a<br>Gross Profit Share | b<br>Production Cost | c=a-b<br>Net Profit Share |
|---|---|---|---|
| 2017 | n/a | n/a | $ 15,568,950 |
| 2018 | 48,765,608 | 3,001,158 | 45,764,450 |
| 2019 | 18,093,132 | 2,420,725 | 15,672,407 |
| Total | - | - | $ 77,005,807 |

Per discussion with Purdue, since 2018, PPLP has used two separate accounts (one for the gross profit share and one for the costs) to track cost of goods sold ("COGS"), shipping and warehousing costs related to Butrans AG profit share.  In 2017, only the net profit share was booked under an intercompany account.

## Exhibit 3E: Intercompany transfers between Rhodes Pharma and Purdue pursuant to Butrans AG profit-sharing agreement

According to PTT's accounting records in SAP, PPT (SAP company code 241) recorded gross profit-share through G/L account 402000 (Sales Other).  2018 is illustrated below.

| G/L Account | | 402000 | Sales Other | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Company Code | | 241 | | | | | | | |

| | ate | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 018 | 05.04.2018 | 3 | 2018/03 | AB | | EN 0318 04 | 402000 | BHC | BUP Rhodes Estimated AG - Mar 2018 | 4.479.934,83 | USD |
| ☐ | 018 | 05.04.2018 | 3 | 2018/03 | AB | | EN 0318 04 | 402000 | BHC | BUP Rhodes AG COGS February 2018 | 177.704,97 | USD |
| ☐ | 018 | 05.04.2018 | 3 | 2018/03 | AB | | EN 0318 04 | 402000 | BHC | BUP Rhodes AG COGS January 2018 | 167.797,96 | USD |
| ☐ | 018 | 05.04.2018 | 3 | 2018/03 | SA | | EN 0318 04 | 402000 | BHC | BUP Rhodes Estimated AG - Mar 2018 | 4.479.934,83- | USD |
| ☐ | 018 | 05.04.2018 | 3 | 2018/03 | SA | | EN 0318 04 | 402000 | BHC | BUP Rhodes AG COGS February 2018 | 177.704,97- | USD |
| ☐ | 018 | 05.04.2018 | 3 | 2018/03 | SA | | EN 0318 04 | 402000 | BHC | BUP Rhodes AG COGS January 2018 | 167.797,96- | USD |
| ☐ | 018 | 03.05.2018 | 4 | 2018/04 | SA | | EN 0418 09 | 402000 | BHC | April 2018 Rhodes BUP AG Profit Share | 3.342.257,08- | USD |
| ☐ | 018 | 06.06.2018 | 5 | 2018/05 | SA | | EN 0518 07 | 402000 | BHC | May 2018 Rhodes BUP AG Profit Share | 4.969.726,06- | USD |
| ☐ | 018 | 09.07.2018 | 6 | 2018/06 | SA | | EN 0618 11 | 402000 | BHC | June 2018 Rhodes BUP AG Profit Share | 3.605.178,98- | USD |
| ☐ | 018 | 06.08.2018 | 7 | 2018/07 | SA | | EN 0718 11 | 402000 | BHC | July 2018 Rhodes BUP AG Profit Share | 5.378.067,04- | USD |
| ☐ | 018 | 10.09.2018 | 8 | 2018/08 | SA | | EN 0818 11 | 402000 | BHC | August 2018 Rhodes BUP AG Profit Share | 6.477.187,58- | USD |
| ☐ | 018 | 10.09.2018 | 8 | 2018/08 | SA | | EN 0818 11 | 402000 | BHC | YTD Rhodes AG transfer price adjustment | 97.332,00- | USD |
| ☐ | 018 | 10.09.2018 | 8 | 2018/08 | AB | | EN 0818 11 | 402000 | BHC | August 2018 Rhodes BUP AG Profit Share | 6.477.187,58 | USD |
| ☐ | 018 | 10.09.2018 | 8 | 2018/08 | AB | | EN 0818 11 | 402000 | BHC | YTD Rhodes AG transfer price adjustment | 97.332,00 | USD |
| ☐ | 018 | 10.09.2018 | 8 | 2018/08 | SA | | EN 0818 11 | 402000 | BHC | August 2018 Rhodes BUP AG Profit Share | 6.477.187,58- | USD |
| ☐ | 018 | 10.09.2018 | 8 | 2018/08 | SA | | EN 0818 11 | 402000 | BHC | YTD Rhodes AG transfer price adjustment | 97.332,00- | USD |
| ☐ | 018 | 11.10.2018 | 9 | 2018/09 | SA | | EN 0918 11 | 402000 | BHC | September 2018 Rhodes BUP AG Profit Share | 3.797.316,56- | USD |
| ☐ | 018 | 13.11.2018 | 10 | 2018/10 | SA | | EN 1018 11 | 402000 | BHC | October 2018 Rhodes BUP AG Profit Share | 5.323.576,70- | USD |
| ☐ | 018 | 06.12.2018 | 11 | 2018/11 | SA | | EN 1118 11 | 402000 | BHC | October 2018 Rhodes BUP AG Profit Share | 4.428.192,35- | USD |
| ☐ | 18 | 18.01.2019 | 12 | 2018/12 | SA | | EN 1218 11 | 402000 | BHC | December 2018 Rhodes BUP AG Profit Share | 1.025.750,44- | USD |
| * | | | | | | | | | | | 48.862.930,50- | USD |

The difference of $0.1M ($48.9M in SAP - $48.8M in the previous slide) comes from the transfer pricing adjustments (specifically, $97,332).

**AlixPartners**    283

## Exhibit 3E: Intercompany transfers between Rhodes Pharma and Purdue pursuant to Butrans AG profit-sharing agreement

According to PTT's accounting records in SAP, PTT (SAP company code 241) recorded production costs through G/L account 402999 (AG Sales).  2018 is illustrated below.

G/L Account      402999      AG Sales
Company Code      241

| | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr |
|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 3 | 2018/03 | SA | | EN 0318 04 | 402999 | BHC | BUP Rhodes AG COGS March 2018 | 262.913,98 | USD |
| ☐ | 3 | 2018/03 | SA | | EN 0318 04 | 402999 | BHC | BUP Rhodes AG COGS February 2018 | 177.704,97 | USD |
| ☐ | 3 | 2018/03 | SA | | EN 0318 04 | 402999 | BHC | BUP Rhodes AG COGS January 2018 | 167.797,96 | USD |
| ☐ | 4 | 2018/04 | SA | | EN 0418 09 | 402999 | BHC | April 2018 Rhodes BUP AG COGS | 203.385,04 | USD |
| ☐ | 5 | 2018/05 | SA | | EN 0518 07 | 402999 | BHC | May 2018 Rhodes BUP AG COGS | 300.916,47 | USD |
| ☐ | 6 | 2018/06 | SA | | EN 0618 11 | 402999 | BHC | June 2018 Rhodes BUP AG COGS | 218.046,31 | USD |
| ☐ | 7 | 2018/07 | SA | | EN 0718 11 | 402999 | BHC | July 2018 Rhodes BUP AG COGS | 298.978,78 | USD |
| ☐ | 8 | 2018/08 | SA | | EN 0818 11 | 402999 | BHC | August 2018 Rhodes BUP AG COGS | 356.069,25 | USD |
| ☐ | 8 | 2018/08 | AB | | EN 0818 11 | 402999 | BHC | August 2018 Rhodes BUP AG COGS | 356.069,25- | USD |
| ☐ | 8 | 2018/08 | SA | | EN 0818 11 | 402999 | BHC | August 2018 Rhodes BUP AG COGS | 356.069,25 | USD |
| ☐ | 9 | 2018/09 | SA | | EN 0918 11 | 402999 | BHC | September 2018 Rhodes BUP AG COGS | 210.108,37 | USD |
| ☐ | 10 | 2018/10 | SA | | EN 1018 11 | 402999 | BHC | October 2018 Rhodes BUP AG COGS | 294.114,87 | USD |
| ☐ | 11 | 2018/11 | SA | | EN 1118 11 | 402999 | BHC | October 2018 Rhodes BUP AG COGS | 302.434,29 | USD |
| ☐ | 12 | 2018/12 | SA | | EN 1218 11 | 402999 | BHC | December 2018 Rhodes BUP AG COGS | 208.688,00 | USD |
| * | | | | | | | | | 3.001.158,29 | USD |

# Exhibit 3E: Intercompany transfers between Rhodes Pharma and Purdue pursuant to Butrans AG profit-sharing agreement

Butrans AG profit-sharing related transactions were accounted for as follows (below is the accounting for the profit-share for December 2018[1]):

| Account Number | Account Description | DR | CR |
|---|---|---|---|
| **1. Profit-share recognized:** | | | |
| 102250 | Rhodes Pharmaceuticals LP - net profit-share | $ 817,062 | |
| 402999 | AG Sales - costs related to profit-share | $ 208,688 | |
| 402000 | Sales Other - gross profit-share | | $ 1,025,750 |
| | | | |
| **2. Reclassification at the end of every month: From Rhodes account to PPLP account** | | | |
| 102208 | Purdue Pharma L.P. | $ 817,062 | |
| 102250 | Rhodes Pharmaceuticals LP | | $    817,062 |
| | | | |
| **3. Intercompany investment reclassification at the end of each year: From PPLP account to** | | | |
| **Partnership distributions account** | | | |
| 302021 | Capital #21 Distribution Purdue Pharma LP | $ 817,062 | |
| 102208 | Purdue Pharma L.P. | | $    817,062 |
| | | | |
| **4. Account close-out at year end: From Partnership distribution account to PPLP equity** | | | |
| **account** | | | |
| 300021 | Capital #21 Purdue Pharma LP | $ 817,062 | |
| 302021 | Capital #21 Distribution Purdue Pharma LP | | $    817,062 |

# Exhibit 3E: Intercompany transfers between Rhodes Pharma and Purdue pursuant to Butrans AG profit-sharing agreement

These entries appear in SAP as follows:

1. Profit-share recognized



Net profit-share for December, 2018

# Exhibit 3E: Intercompany transfers between Rhodes Pharma and Purdue pursuant to Butrans AG profit-sharing agreement

These entries appear in SAP as follows:

2. Intercompany reclassification at the end of every month



All transactions incurred in December 2018 for 102250 (Rhodes Pharma)

| | Amount |
|---|---|
| **Net profit-share for December 2018** | $    817,062.44 |
| Relclassification of ▮ Royalty for 3Q 2018 | 1,175,240.95 |
| Intercompany reclassification from RHODES PHARMACEUTICALS LP account | 691,178.90 |
| **Total before intercompany reclassification** | 2,683,482.29 |
| **Dec 2018 Intercompany reclassification** | -2,683,482.29 |
| **Balance** | 0.00 |

# Exhibit 3E: Intercompany transfers between Rhodes Pharma and Purdue pursuant to Butrans AG profit-sharing agreement

These entries appear in SAP as follows:

## 3. Intercompany investment reclassification at the end of each year



All transactions incurred in December 2018 for 102208 (PPLP)

| Dec 2018 Intercompany Elimination - CMO services | Amount |
|---|---|
| | $ 2,683,482.29 |
| **Total of amounts accrued under G/L account 102208 from other workstream** | **-14,828,162.88** |
| Reclassification from accrued rebates | -11,523,785.04 |
| Rebate (Write-off accrued rebates) | -8,059,757.79 |
| True-up related to discount reserve | -3,377,681.58 |
| Account Payable write-off (1002152 - ▮▮▮▮▮▮▮) | -2,488,518.76 |
| Other (Unknown from the text in SAP and less than $1million) | -319,423.18 |
| Legal fee accrual | -55,563.00 |
| Pension, post retirement, medical, insurance related accrual | -54,889.00 |
| Reconciliation Posting CO | -37,662.98 |
| Intercompany reclassification from other entities (e.g. Avrio Health L.P., Purdue Pharma Puerto Rico, TXP Services) | 11,089,118.45 |
| **Total before intercompany investment reclassification** | **-12,144,680.59** |
| **Dec 2018 intercompany investment reclassification** | **12,144,680.59** |
| Balance | 0.00 |

# Exhibit 3E: Intercompany transfers between Rhodes Pharma and Purdue pursuant to Butrans AG profit-sharing agreement

These entries appear in SAP as follows:

4. Account close-out at year-end

```
Doc.Type : AB ( Accounting document ) Normal document
Doc. Number    100029748      Company Code     241         Fiscal Year     2018
Doc. Date      24.04.2019     Posting Date     31.12.2018   Period          12
Calculate Tax  ☐
Ref.Doc.       JA 1218 120
Doc. Currency  USD            Rev. Doc. For   100029747  / 2018
Doc. Hdr Text  Close out dist
```

| Itm | PK | Account | Account short text | Amount | Text |
|-----|----|---------|--------------------|--------|------|
| 1 | 40 | 300021 | Capital #21PPLP | 299.915.784,86 | Close out 2018 contributions / distributions |
| 2 | 50 | 301021 | Cap #21 Contrib.PPLP | 299.915.784,86– | Close out 2018 contributions / distributions |
| 3 | 40 | 300021 | Capital #21PPLP | 97.598.706,94 | Close out 2018 contributions / distributions |
| 4 | 50 | 302021 | Cap #21 Distrib PPLP | 97.598.706,94– | Close out 2018 contributions / distributions |

All transactions incurred in 2018 for 302021 (Capital #21 Distribution Purdue Pharma L.P.)

| | Amount |
|---|---|
| December 2018 Intercompany Investment Reclassifications including Butrans AG profit-share | $15,534,049.29 |
| Intercompany Investment Reclassifications from January, 2018 to November, 2018 including Butrans AG | 69,173,803.08 |
| PPLP and Transdermal intercompany reclassification | 12,890,854.57 |
| Total before close-out | 97,598,706.94 |
| Close-out | -97,598,706.94 |
| Balance | 0.00 |

**AlixPartners**

## Exhibit 3F: Intercompany transfers between Purdue and Rhodes Tech for active pharmaceutical ingredients

Rhodes Tech has sold various types of API to PPLP since 2008:

- Oxycodone hydrochloride from 2008 to 2019;

- Hydrocodone Bitartrate from 2010 to 2018;

- Methylphenidate from 2016 to 2019;

- Morphine Sulfate USP from 2017 to 2019;

- Buprenorphine in 2018; and

- Naloxone HCI Dihydrate in 2018.

## Exhibit 3F: Intercompany transfers between Purdue and Rhodes Tech for active pharmaceutical ingredients

Based on discussion with Rhodes, there is no formal agreement between Rhodes Tech and PPLP regarding the price of API per kilogram or minimum quantity of kilograms ordered per year. According to Rhodes, the prices at which Rhodes Tech sold API to Purdue were determined on the basis of historical market prices.

From January 1, 2008 to September 15, 2019, Rhodes Tech recognized API sales of $644.4 million to PPLP.[1]

| Year | Invoiced Amounts |
|------|-----------------:|
| 2008 | $ 71,259,517 |
| 2009 | 77,620,161 |
| 2010 | 70,564,728 |
| 2011 | 54,140,369 |
| 2012 | 54,369,829 |
| 2013 | 52,971,362 |
| 2014 | 52,215,588 |
| 2015 | 33,726,418 |
| 2016 | 42,913,190 |
| 2017 | 44,207,976 |
| 2018 | 45,410,456 |
| 2019 | 45,042,850 |
| **Total** | **$644,442,441** |

[1]Figures above represent amounts invoiced to the various IACs in the respective periods.  Actual payments may differ slightly in timing.

**AlixPartners**

# Exhibit 3F: Intercompany transfers between Purdue and Rhodes Tech for active pharmaceutical ingredients

Prior to 2013, sales of API to PPLP from Rhodes Tech were processed as journal entries in SAP (i.e., no invoices in SAP). An example of such a journal entry from 2008 is shown below, debited to account 102219 (Intercompany Account – Purdue Pharmaceuticals LP[1]) and credited to account 402000 (Sales – Other) on Rhodes Tech's books (SAP company code 227).



---

[1]Purdue Pharmaceuticals LP is a 100%-owned subsidiary of PPLP.

# Exhibit 3F: Intercompany transfers between Purdue and Rhodes Tech for active pharmaceutical ingredients

Per discussions with Purdue, in 2008 Rhodes Tech's sales of API to PPLP were not settled in cash on a direct basis, but rather indirectly through intercompany funding.  Following the example from the prior slide, balances on Rhodes Tech's books (SAP company code 227) in 102219 (Intercompany account - Purdue Pharmaceuticals LP) were periodically moved to 102208 (Intercompany account – PPLP) as part of consolidating journal entries.



# Exhibit 3F: Intercompany transfers between Purdue and Rhodes Tech for active pharmaceutical ingredients

PPLP would periodically fund intercompany balances with Rhodes Tech on an ad hoc basis. Following the example from the prior slides, cash payments to Rhodes Tech (SAP company code 227) are credited to 102208 (Intercompany Account – PPLP) and debited to 100010 (Cash Concentration).



## Exhibit 3F: Intercompany transfers between Purdue and Rhodes Tech for active pharmaceutical ingredients

Sales of API to PPLP from Rhodes Tech were processed in SAP beginning in late 2013 as invoices to Purdue Pharmaceuticals L.P.  Invoices processed in SAP in 2013 are shown below in SAP on Rhodes Tech's books (SAP company code 227).  All other sales in 2013 were processed as journal entries.



# Exhibit 3F: Intercompany transfers between Purdue and Rhodes Tech for active pharmaceutical ingredients

The example below shows the earliest invoice processed in SAP for PPLP from 2013. Once invoicing began to be processed in SAP, API sales were debited to account 101015 (Accounts Receivable Intercompany (SD and Manual Billings)) under PPLP's customer number (134026) and credited to an appropriate sales account on Rhodes Tech's books (SAP company code 227). In this instance, the amount was credited to 403000 (Foreign Sales) and the debit balance in PPLP's 134026 account was subsequently moved to 102219 (Intercompany Account – Purdue Pharmaceuticals LP).



## Exhibit 3F: Intercompany transfers between Purdue and Rhodes Tech for active pharmaceutical ingredients

Continuing with the example from the prior slide, the balance was settled via a payment from Purdue Pharmaceuticals LP debited to account 100010 (Cash Concentration) and credited to account 102219 (Intercompany account – Purdue Pharmaceuticals LP).



# Exhibit 3F: Intercompany transfers between Purdue and Rhodes Tech for active pharmaceutical ingredients

API sales from Rhodes Tech to PPLP from 2018 are shown below in SAP on Rhodes Tech's books (SAP company code 227).



Note: Not all sales in 2018 are visible in this screen capture.

**Alix**Partners    298

# Exhibit 3F: Intercompany transfers between Purdue and Rhodes Tech for active pharmaceutical ingredients

As another example, the latest sale of API from Rhodes Tech to PPLP in 2018 is shown below. The sale was debited to account 101015 (Accounts Receivable Intercompany (SD and Manual Billings)) under PPLP's customer number (134026) and credited to account 401000 (Gross Sales) on Rhodes Tech's books (SAP company code 227). In this instance, the amount was then moved to 102219 (Intercompany Account – Purdue Pharmaceuticals LP).



# Exhibit 3F: Intercompany transfers between Purdue and Rhodes Tech for active pharmaceutical ingredients

Following the example from the previous slides, the amount was then moved again to 102208 (Intercompany Account – PPLP), and subsequently paid to Rhodes Tech, evidenced by the debit to 100010 (Cash Concentration).





**Alix**Partners

# Exhibit 4: Transfers Between Purdue and Pharmaceutical Research Associates L.P.

## Exhibit 4: Transfers from Purdue to Pharmaceutical Research Associates L.P.

A.   Transfer from Purdue of its equity interest in Coventry Technologies L.P. to PRA L.P. in 2008

B.   Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013

C.   Transfer from Purdue of its equity interest in Millsaw Realty L.P. to PRA L.P. in 2009

D.   Transfer from Purdue of its stock in Kolltan Pharmaceuticals to PRA L.P. in 2009 and 2014

E.   Transfer from Purdue of its stock in Novelos Therapeutics, Inc. to PRA L.P. in 2009

F.   Transfer from Purdue of its equity interest in Lucien Holdings S.ar.l. to PRA L.P. in 2010

G.   Transfer from Purdue of its equity interest in New Suffolk Holdings LLP to PRA L.P. in 2010

H.   Transfer from Purdue of its rights to royalty payments from foreign IACs on non-ADF OxyContin to PRA L.P. in 2017

I.   Transfer from Purdue of all rights to Dilaudid to PRA L.P. in 2017

J.   Transfer from Purdue of all rights to MS Contin to PRA L.P. in 2017

# Exhibit 4A: Transfer from Purdue of its equity interest in Coventry Technologies L.P. to PRA L.P. in 2008 at a valuation of $52.3 million

On January 1, 2008, PPLP and PLPAH[1] entered into an assignment and assumption agreement.

## ASSIGNMENT AND ASSUMPTION AGREEMENT

This Assignment and Assumption Agreement (the "Agreement") effective January 1, 2008 (the "Assignment Date") by and between Purdue Pharma L.P., a Delaware limited partnership ("Assignor"), and PLP Associates Holdings L.P., a Delaware limited partnership ("Assignee");

W I T N E S S E T H :

WHEREAS, Assignor desires to assign to Assignee, and Assignee desires to assume, 100% of the limited partnership interest in Coventry Technologies L.P., a Delaware limited partnership, held by Assignor (the "Partnership Interest"), all upon the terms and conditions set forth herein;

NOW, THEREFORE, in consideration of the promises and mutual covenants set forth herein, the parties hereto agree as follows:

1.    Assignment.    Assignor does hereby convey, transfer, assign and deliver to Assignee, and Assignee does hereby accept from Assignor, all of Assignor's right, title and interest in and to all of the Partnership Interest, to have and to hold the Partnership Interest hereby contributed, assigned, transferred and conveyed unto Assignee, its successors and assigns, to its and their own use and behalf forever.

# Exhibit 4A: Transfer from Purdue of its equity interest in Coventry Technologies L.P. to PRA L.P. in 2008 at a valuation of $52.3 million

On January 1, 2008, Purdue Pharma Inc. ("PPI"), the general partner of PPLP, consented to the transfer of 100% interest in Coventry to PLPAH.

## PURDUE PHARMA L.P.

―――――――――――――――

### Written Consent of General Partner

―――――――――――――――

The undersigned, Purdue Pharma Inc. ("PPI"), being the General Partner of Purdue Pharma L.P., a Delaware general partnership (the "Partnership"), in accordance with the Purdue Pharma L.P. Amended and Restated Limited Partnership Agreement dated as of January 2, 1997, hereby consents to the taking of the following actions and directs that this consent be filed with the minutes of proceedings of the Partnership:

RESOLVED, that the Partnership be and it hereby is authorized and directed to distribute to PLP Associates Holdings L.P, a Delaware limited partnership ("PLP"), 100 percent of the Partnership's limited partnership interest in Coventry Technologies L.P. ("Coventry"), a Delaware limited partnership (the "Coventry Distribution"); and further

[1]In 2010, PLPAH was replaced by Purdue Holdings L.P. (now known as PRA L.P.) as the direct parent entity to PPLP.

# Exhibit 4A: Transfer from Purdue of its equity interest in Coventry Technologies L.P. to PRA L.P. in 2008 at a valuation of $52.3 million

Per the 2008 audited financial statements, the equity interest in Coventry stock was transferred at book value of $52.3 million ($51.506 million of partners' capital & retained earnings + $0.822 of accumulated other comprehensive income).

## 3. Coventry Technologies L.P.

On January 1, 2008, PPLP distributed its ownership interest in Coventry Technologies L.P. and its wholly owned subsidiaries ("Coventry") to PPLP's partners.  The carrying value of Coventry's consolidated balance sheet at January 1, 2008 consisted of the following:

|  | January 1, 2008 (In thousands) |
|---|---|
| Cash | $       5 |
| Inventory | 22,882 |
| Property and equipment, net | 31,398 |
| Other assets | 6,294 |
| Accrued expenses and other liabilities | 1,236 |
| Other liabilities | 7,015 |
| Partners' capital & retained earnings | 51,506 |
| Accumulated other comprehensive income | 822 |

# Exhibit 4A: Transfer from Purdue of its equity interest in Coventry Technologies L.P. to PRA L.P. in 2008 at a valuation of $52.3 million

Per internal spreadsheets, PPLP transferred the Coventry equity interest at $52.3 million based on book value.

| Account Number | December 2007 | Eliminations | Adjusted | |
|---|---|---|---|---|
| ▽  Purdue Balance Sheet - GAAP | $0 | | | $ 1,236 |
| ▽      Total Assets | $ 120,997 | | | |
| ▽        Assets | $ 120,997 | | $ 62,531 | $ 60,579 |
| ▽          Current Assets | $ 24,839 | | $ 24,839 | $ 22,887 |
| ▷            Cash and Cash E | $ 5 | | $ 5 | $ 5 |
| ▷            Accounts Receivable | | | $ 0 | |
| ▷            Due from associat | $ 1,830 | | $ 1,830 | |
| ▷            Other Receivables | $ 0 | | $ 0 | |
| ▷            Inventories | $ 22,882 | | $ 22,882 | $ 22,882 |
| ▷            Prepaid and other | $ 122 | | $ 122 | |
| ▽          Long Term Assets | $ 96,158 | | $ 37,692 | $ 37,692 |
| ▷            Investments Long | $ 64,760 | -$ 58,466 | $ 6,294 | $ 6,294 |
| ▷            Property and Equi | $ 31,398 | | $ 31,398 | $ 31,398 |
| ▷            Intangibles | | | $ 0 | |
| ▷            Other Assets | $0 | | $ 0 | |
| ▽      Total Liabilities | -$ 120,997 | | -$ 120,997 | -$ 59,342 |
| ▽        Liabilities | -$ 10,203 | | -$ 10,203 | -$ 7,015 |
| ▽          Current Liabilities | -$ 3,189 | | -$ 3,189 | $ 0 |
| ▷            Accounts Payable | -$ 1,209 | | -$ 1,209 | |
| ▷            Accrued Expense | -$ 1,980 | | -$ 1,980 | |
| ▷            Due to associated | $0 | | $ 0 | |
| ▽          Long Term Liabilities | -$ 7,015 | | -$ 7,015 | -$ 7,015 |
| ▷            Other | -$ 7,015 | | -$ 7,015 | -$ 7,015 |
| ▽        Equity and Retained Earnings | -$ 110,794 | | -$ 52,328 | -$ 52,328 |
| ▽          Equity | -$ 1,072 | | -$ 822 | -$ 822 |
| ▷            Capital Stock - Co | $ 0 | | $ 0 | |
| ▷            Additional Paid In | -$ 250 | $ 250 | $ 0 | |
| ▷            Minimum Pension | -$ 822 | | -$ 822 | -$ 822 |
| ▷          Retained Earnings | -$ 109,722 | $ 58,216 | -$ 51,506 | -$ 51,506 |

# Exhibit 4A: Transfer from Purdue of its equity interest in Coventry Technologies L.P. to PRA L.P. in 2008 at a valuation of $52.3 million

The non-cash transfer was recognized in PPLP's (SAP company code 208) accounting records. Below is the accounting of the 2008 distribution.[1]

| Company | Account Number | Account Description | DR | CR |
|---|---|---|---|---|
| 208 | 107215 | Investment in Coventry Technologies | | $ (53,327,669) |
| 208 | 302040 | Dist IRC 1446 W/H Partnership | $ 53,327,669 | |
| 401 | 107242 | Invest-IRC 1446 W/H Partnership | | $ (53,327,669) |
| 401 | 302032 | Capital #32 Distribution BR | $ 53,327,669 | |
| 413 | 107401 | Investment PLP Associates Holdong LP | | $ (53,327,669) |
| 413 | 302026 | Capital #26 Distribution Beacon Company | $ 26,163,835 | |
| 413 | 302027 | Capital #27 Distribution Rosebay | $ 26,163,835 | |

208: PPLP
401: PLP
413: BR Holdings Assoc. L.P.

[1]PLP Associates Holdings L.P. is a limited partner of Pharmaceutical Research Associates L.P. BR Holdings Associated L.P. is the parent of PLP Associates Holdings L.P.

## Exhibit 4A: Transfer from Purdue of its equity interest in Coventry Technologies L.P. to PRA L.P. in 2008 at a valuation of $52.3 million

These entries appears in SAP as follows:

| G/L account document | | | |
|---|---|---|---|
| Overall No.    0100047678208 08    Doc. Currency   USD | | | |

| CoCd DocumentNo Year Type      Doc. Date  Pstng Date Reference      Crcy | | | |
|---|---|---|---|
| Itm PK Account     Account short text  Assignment      Tx      Amount Text | | | |
| 208  100047678  2008 SA      13.01.2009 31.12.2008 RC 1208 16      USD | | | |
| 1 50 107215   Invest Coventry Tech 20090113          52.327.669,34- Coventry Distribution reconciliation Dec 2008 | | | |
| 2 40 302040   Dist IRC 1446      20090113          52.457.249,34 Coventry Distribution reconciliation Dec 2008 | | | |
| 3 40 302042   Dist #42 PP Inc    20090113          130.153,82 Coventry Distribution reconciliation Dec 2008 | | | |
| 4 50 102301   Purdue Pharma Inc.  20090113          130.153,82- | | | |
| 5 50 102402   PLP Assoc Holdings  20090113          129.580,00- | | | |
| 301  100000280  2008 SA      13.01.2009 31.12.2008 RC 1208 16      USD | | | |
| 310  100000046  2008 SA      13.01.2009 31.12.2008 RC 1208 16      USD | | | |
| 401  100000370  2008 SA      13.01.2009 31.12.2008 RC 1208 16      USD | | | |
| 1 40 302032   Capital #32 Dist BR 20090113          52.327.669,34 Coventry Distribution reconciliation Dec 2008 | | | |
| 2 50 107242   Invest-IRC 1446 W/H 20090113          52.327.669,34- Coventry Distribution reconciliation Dec 2008 | | | |
| 402  100000175  2008 SA      13.01.2009 31.12.2008 RC 1208 16      USD | | | |
| 410  100000083  2008 SA      13.01.2009 31.12.2008 RC 1208 16      USD | | | |
| 412  100000171  2008 SA      13.01.2009 31.12.2008 RC 1208 16      USD | | | |
| 413  100000153  2008 SA      13.01.2009 31.12.2008 RC 1208 16      USD | | | |
| 1 40 302026   Capital #26 Distrib. 20090113          26.163.834,67 Coventry Distribution reconciliation Dec 2008 | | | |
| 2 40 302027   Capital #27 Distrib. 20090113          26.163.834,67 Coventry Distribution reconciliation Dec 2008 | | | |
| 3 50 107401   Invest. PLP Asc.Hold 20090113          52.327.669,34- Coventry Distribution reconciliation Dec 2008 | | | |

## Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

Per a February 12, 2009 Memorandum ("Memorandum"), during 2008-2009, Purdue agreed to purchase 4,000,000 shares of Common Stock of Infinity Pharmaceuticals, Inc. ("Infinity") at a purchase price of $45 million.  In addition, Purdue purchased 2,000,000 shares and warrants for 6,000,000 shares under the Second Closing at a purchase price of $30 million.

On November 19, 2008, Purdue Pharmaceutical Products L.P. ("3XP")[1] and Purdue Pharma L.P. ("PPLP"), collectively "Purdue", entered into a Securities Purchase Agreement (the "Securities Agreement") with Infinity Pharmaceutical, Inc. ("Infinity"). Under the Securities Agreement, there are to be two separate closings. Under the Initial Closing, Infinity agrees to issue and sell and Purdue agrees to purchase 4 million shares of Common Stock, at a purchase price of $45 million. Under the Second Closing, Infinity agrees to issue and sell and Purdue agrees to purchase 2 million shares of Common Stock, at a purchase price of $30 million, and warrants to purchase up to 6 million shares of Common Stock.

---

[1] 3XP is a subsidiary of PPLP.

## Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

In 2008, per Purdue's audited financial statements, PPLP and 3XP purchased 4,000,000 shares of Infinity common stock at $11.25 per share, which was higher than the market price of $5.29 per share at the time.  This excess amount paid by PPLP and 3XP for Infinity common stock "was recognized as [an] in-process research and development expense in 2008."  Purdue transferred these 4,000,000 shares to PRA L.P. in 2008 for no consideration and recognized the transfer on its books and records at the market price of $5.29 per share.

In connection with the strategic alliance agreements, PPLP and 3XP entered into a securities purchase agreement and line of credit agreement.  Under the securities purchase agreement PPLP and 3XP purchased an aggregate of four million shares of Infinity common stock at a purchase price of $11.25 per share for an aggregate purchase price of $45 million.  The excess of the aggregate amount paid by PPLP and 3XP for the Infinity common stock ($11.25 per share) over the closing market price on the day before the first equity closing ($5.29), approximately $23.8 million, was recognized as in-process research and development expense in 2008. [1]

| Amount Paid by PPLP | In-Process R&D Expense | Transfer Amount |
|---|---|---|
| 4,000,000 shares | 4,000,000 shares | 4,000,000 shares |
| * 11.25 $/Shr | * 5.96 $/Shr | * 5.29 $/Shr |
| $    45,000,000 | $    23,840,000 | $    21,160,000 |

[1] E&Y audited financial statements YE 2009 and 2008.

**Alix**Partners    310

# Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

In 2009, per Purdue's audited financial statements, PPLP and 3XP paid $30 million to Infinity for 2,000,000 shares of Infinity common stock and warrants to purchase an additional 6,000,000 shares (at a strike price of $15 per share), which was higher than the market price of $7.27 per share at the time. This excess amount paid by PPLP and 3XP for Infinity common stock was again "recognized as [an] in-process research and development expense in 2009." Purdue transferred these 2,000,000 shares and warrants to PRA L.P. in 2009 for no consideration and recognized the transfer on its books and records at $11.8 million.

(NOTE: On January 7, 2009 the shareholders of Infinity approved the issuance and sale of $30 million of common stock and warrants to purchase up to six million additional shares of common stock at $15 per unit, representing a significant premium over January 6, 2009 closing price of $7.27 per share. [1]

The excess of the aggregate amount paid by PPLP and 3XP for the second closing securities ($30 million) over the fair market value of these securities ($5.29 per share for the common stock and approximately $1.3 million for the warrants) as of the day before the first equity closing, approximately $18.2 million, was recognized as in-process research and development expense in 2009. [2]

| Amount Paid by PPLP (A) | In-Process R&D Expense Shares (B) | In-Process R&D Expense Warrants (C) | Transfer Amount (D = A-B-C) |
|---|---|---|---|
| 2,000,000 shares | 2,000,000 shares | 18,200,000 | |
| * 15.00 $/Shr | * 7.73 $/Shr  - | 15,460,000 | |
| $        30,000,000 | $        15,460,000 | $        2,740,000 | $        11,800,000 |

[1]February 19, 2009 Memorandum of Infinity Pharmaceutical, Inc. Securities Purchase Agreement and Strategic Alliance Agreement
[2]EY Audited Financial Statement YE 2009-2008 at page 13

AlixPartners    311

# Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

In November 2008, Purdue entered into an unsecured line of credit agreement with Infinity up to a maximum principal amount of $50 million.

### 3. Collaboration Agreement with Infinity Pharmaceuticals, Inc.

In November 2008, PPLP's wholly owned subsidiary, Purdue Pharmaceutical Products L.P. ("3XP"), and an independent associated company entered into a global strategic alliance with Infinity Pharmaceuticals, Inc. ("Infinity"). In connection with the strategic alliance agreements, PPLP and 3XP entered into an unsecured line of credit agreement with Infinity up to an aggregate maximum principal amount of $50 million, all of which was drawn down by Infinity during 2011. The extension of the line of credit was at an interest rate below Infinity's incremental borrowing rate and represented the transfer of additional value to Infinity in the arrangement. As such, the Companies recorded the fair value of the line of credit in the amount of $17.3 million as a loan commitment liability on their balance sheet in 2008, which the Companies were amortizing to interest income over the life of the loan arrangement, or 10 years commencing on April 1, 2009.

## Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

In 2012, Infinity repaid all principal and interest amounts owed through (i) the issuance of 3,520,013 shares of common stock and (ii) an agreement to sell 1,896,552 shares of its common stock to PPLP at $14.50 per share, which resulted in Purdue owning a total of 5,416,565 shares of Infinity common stock in 2012.

In 2012, PPLP renegotiated its agreement with Infinity. Under the terms of the renegotiated agreement, (a) 3XP would no longer provide research and development funding to Infinity, (b) PPLP agreed to purchase 1,896,552 shares of Infinity common stock for $14.50 per share and (c) Infinity agreed to issue an additional 3,520,013 shares of common stock to PPLP to repay in full the principal and accrued interest outstanding under the $50 million line of credit. As a result of the transaction, PPLP recorded other income of $11.3 million to write off the deferred credit relating to the line of credit and $13.4 million as a result of the difference in the fair value of the stock received as compared to the combined consideration paid by PPLP and the carrying value of the line of credit extinguished.[1]

---

[1]EY Audited Financial Statement YE 2013-2012

# Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

In 2013, Purdue transferred its 5,416,565 shares of Infinity common stock to PRA L.P. for no consideration and recognized this transfer on its books and records at the market price at the time of $42.28 per share.

The Companies'

Notes to Combined Financial Statements (continued)

December 31, 2013

### 3. Collaboration Agreement with Infinity Pharmaceuticals, Inc. (continued)

In 2013, PPLP distributed the entire investment of 5,416,565 shares of Infinity common stock to its partners.[1] The fair value of the stock at the time of the distribution was $42.48 per share. As a result of this distribution, PPLP realized a gain of $138.0 million which is included in Other Operating Income, of which $97.5 million represents the realization of the prior year unrealized gain recorded through other comprehensive income.

---

[1] Per The October 19, 2018 MDL Presentation, partners identified as PRA L.P.

# Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

The $21.2 million distribution in 2008 was recognized as follows in the 2008 audited financial statements.

The Companies' Combined Statement of Equity

| | Common Stock | Additional Paid-in Capital | Common Stock Subscription Receivable | Partners' Capital | Retained Earnings | Accumulated Other Comprehensive Loss | Total |
|---|---|---|---|---|---|---|---|
| | | | | *(In thousands)* | | | |
| Balance at December 31, 2006 | $7 | $1,887 | $(999) | $ 439,962 | $ 4,262 | $(1,799) | $ 443,320 |
| Net income | – | – | – | 620,113 | 4,754 | – | 624,867 |
| Other comprehensive income: | | | | | | | |
| Adoption of FAS 158, net of tax benefit of $368 | – | – | – | – | – | (4,748) | (4,748) |
| Total comprehensive income | | | | | | | 620,119 |
| Partners' capital distributions: | | | | | | | |
| Pharma Associates L.P. | – | – | – | (20) | – | – | (20) |
| Norwell Land Company | – | – | – | (765) | – | – | (765) |
| Purdue Pharma L.P. | – | – | – | (262,526) | – | – | (262,526) |
| Balance at December 31, 2007 | $7 | $1,887 | $(999) | $796,764 | $9,016 | $(6,547) | $800,128 |
| Net income | – | – | – | 1,350,429 | 1,561 | – | 1,351,990 |
| Other comprehensive income: | | | | | | | |
| Employee benefit plans, net of tax benefit of $2,002 | – | – | – | – | – | (64,495) | (64,495) |
| Currency translation adjustment | – | – | – | – | – | 1,598 | 1,598 |
| Total comprehensive income | | | | | | | 1,289,093 |
| Investment contribution: | | | | | | | |
| Lucien Holdings S.ar.l. | – | – | – | (41,216) | – | (139) | (41,355) |
| Investment distributions: | | | | | | | |
| Coventry Technologies LLC | – | – | – | (51,218) | (283) | (822) | (52,323) |
| Infinity Pharmaceuticals Inc. | – | – | – | (21,160) | – | – | (21,160) |
| Partners' capital distributions: | | | | | | | |
| Pharma Associates L.P. | – | – | – | (20) | – | – | (20) |
| Norwell Land Company | – | – | – | (801) | – | – | (801) |
| Purdue Pharma L.P. | – | – | – | (1,292,323) | – | – | (1,292,323) |
| Balance at December 31, 2008 | $7 | $1,887 | $(999) | $740,455 | $10,294 | $(70,405) | $681,239 |

# Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

The non-cash transfer was recognized as follows in PPLP's (SAP company code 208) accounting records. Below is the accounting of the $21.2 million 2008 distribution.

208: Purdue Pharma L.P.[3]
401: PLP Assoc Holdings L.P.
413: BR Holdings Assoc. LP

| Company | Account Number | Account Description | DR | CR |
|---|---|---|---|---|
| 208 | 302040 | Dist IRC 1446 | $45,000,000 | |
| 208 | 107950 | Investment Infinity | | $(22,500,000) |
| 208 | 102313 | Purdue Pharm Prod LP | | $(22,500,000) |
| 401 | 302032 | Capital #32 Dist BR | $45,000,000 | |
| 401 | 107242 | Invest-IRC 1446W/H | | $(45,000,000) |
| 413 | 302026 | Capital #26 Distribution | $22,500,000 | |
| 413 | 302027 | Capital #27 Distribution | $22,500,000 | |
| 413 | 107401 | Invest. PLP Asc.Hold | | $(45,000,000) |
| | | | | |
| 208 | 302040 | Dist IRC 1446 | | $(21,613,389) |
| 208 | 800000 | Misc. Charge/Expense | $10,780,000 | |
| 208 | 102313 | Purdue Pharm Prod LP | $10,780,000 | |
| 401 | 302032 | Capital #32 Dist BR | | $(21,560,000) |
| 401 | 107242 | Ivest-IRC 1446 W/H | $21,560,000 | |
| 413 | 302026 | Capital #26 Distrib. 20090311 | | $(10,780,000) |
| 413 | 302027 | Capital #27 Distrib. 20090311 | | $(10,780,000) |
| 413 | 107401 | Invest. PLP Asc.Hold 20090311 | $21,560,000 [1] | |
| | | | | |
| 208 | 302040 | Dist IRC 1446 | | $ (2,285,646) |
| 208 | 800000 | Misc. Charge/Expense | $ 1,140,000 | |
| 208 | 102313 | Purdue Pharm Prod LP | $ 1,140,000 | |
| 401 | 302032 | Capital #32 Dist BR | | $ (2,280,000) |
| 401 | 107242 | Invest-IRC 1446 W/H | $ 2,280,000 | |
| 413 | 302026 | Capital #26 Distribution | | $ (1,140,000) |
| 413 | 302027 | Capital #27 Distribution | | $ (1,140,000) |
| 413 | 107401 | Invest. PLP Asc. Holding LP | $ 2,280,000 [2] | |

[1]Includes miscellaneous charge to 402 (PLP Associates Holdings Inc.) for $53,389.44.
[2]Includes miscellaneous charge to 402 (PLP Associates Holdings Inc.) for $5,646.01.
[3]PLP is a limited partner of PRA L.P. BR Holdings Associated L.P. is the parent of PLP

**AlixPartners**    316

## Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

SAP contains support for the 2008 $21.2 million transfer of equity through BR Holdings Associated. L.P. (an indirect parent of PPLP – SAP company code 413) and G/L accounts 302026 (equity) and 302027 (equity).

| | CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ☐ | 413 | 100000157 | 31.12.2008 | 23.01.2009 | 12 | 2008/12 | SA | | RC 1208 32 | 302026 | GEN | Infinity Distribution reconciliation Dec 2008 | 22.500.000,00 | USD |
| ☐ | 413 | 100000157 | 31.12.2008 | 23.01.2009 | 12 | 2008/12 | SA | | RC 1208 32 | 302027 | GEN | Infinity Distribution reconciliation Dec 2008 | 22.500.000,00 | USD |
| ☐ | 413 | 100000164 | 31.12.2008 | 11.03.2009 | 12 | 2008/12 | SA | | RC 1208 52 | 302026 | GEN | Infinity premium reconciliation Dec 2008 | 10.780.000,00- | USD |
| ☐ | 413 | 100000164 | 31.12.2008 | 11.03.2009 | 12 | 2008/12 | SA | | RC 1208 52 | 302027 | GEN | Infinity premium reconciliation Dec 2008 | 10.780.000,00- | USD |
| ☐ | 413 | 100000165 | 31.12.2008 | 25.03.2009 | 12 | 2008/12 | SA | | RC 1208 54 | 302026 | GEN | Infinity premium reconciliation Dec 2008 | 1.140.000,00- | USD |
| ☐ | 413 | 100000165 | 31.12.2008 | 25.03.2009 | 12 | 2008/12 | SA | | RC 1208 54 | 302027 | GEN | Infinity premium reconciliation Dec 2008 | 1.140.000,00- | USD |
| * | | | | | | | | | | | | | 21.160.000,00 | USD |

G/L Account  *
Company Code  413

# Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

SAP contains support for the 2008 $21.2 million transfer of equity through BR Holdings Assoc. LP (an indirect parent of PPLP – SAP company code 413). Shown below is the initial $45 million purchase.

# Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

SAP contains support for the 2008 $21.2 million transfer of equity through BR Holdings Assoc. LP (an indirect parent of PPLP – SAP company code 413). Shown below is the first of two adjustments for in process R&D expense as explained in previous slides.



[1]Includes miscellaneous charge to 402 (PLP Associates Holdings Inc.) for $53,389.44

## Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

SAP contains support for the 2008 $21.2 million transfer of equity through BR Holdings Assoc. LP (an indirect parent of PPLP – SAP company code 413). Shown below is the second adjustment for in process R&D expense as explained in previous slides.

```
G/L account document
Overall No.     0100050583208 08   Doc. Currency  USD


CoCd DocumentNo Year Type    Doc. Date  Pstng Date Reference    Crcy
 Itm PK Account    Account short text  Assignment      Tx       Amount Text

208  100050583 2008 SA     25.03.2009 31.12.2008 RC 1208 54     USD
  1 50 302042    Dist #42 PP Inc    20090325              5.671,01- Infinity premium reconciliation Dec 2008
  2 50 302040    Dist IRC 1446      20090325          2.285.646,01-¹Infinity premium reconciliation Dec 2008
  3 40 800000    Misc. Charge/Expense 20090325         1.140.000,00  Infinity premium reconciliation Dec 2008
  4 40 102301    Purdue Pharma Inc.  20090325              5.671,01
  5 40 102313    Purdue Pharm Prod LF 20090325         1.140.000,00
  6 40 102402    PLP Assoc Holdings  20090325              5.646,01

301  100000314 2008 SA     25.03.2009 31.12.2008 RC 1208 54     USD

310  100000055 2008 SA     25.03.2009 31.12.2008 RC 1208 54     USD

313  100008931 2008 SA     25.03.2009 31.12.2008 RC 1208 54     USD

401  100000395 2008 SA     25.03.2009 31.12.2008 RC 1208 54     USD
  1 50 302032    Capital #32 Dist BR 20090325          2.280.000,00- Infinity premium reconciliation Dec 2008
  2 40 107242    Invest-IRC 1446 W/H 20090325          2.280.000,00  Infinity premium reconciliation Dec 2008

402  100000193 2008 SA     25.03.2009 31.12.2008 RC 1208 54     USD
  1 40 107412    Invest. IRC 1446 W/H 20090325             5.646,01  Infinity premium reconciliation Dec 2008
  2 50 102208    Purdue Pharma L.P.  20090325              5.646,01-

410  100000091 2008 SA     25.03.2009 31.12.2008 RC 1208 54     USD

412  100000193 2008 SA     25.03.2009 31.12.2008 RC 1208 54     USD

413  100000165 2008 SA     25.03.2009 31.12.2008 RC 1208 54     USD
  1 50 302026    Capital #26 Distrib. 20090325         1.140.000,00- Infinity premium reconciliation Dec 2008
  2 50 302027    Capital #27 Distrib. 20090325         1.140.000,00- Infinity premium reconciliation Dec 2008
  3 40 107401    Invest. PLP Asc.Hold 20090325         2.280.000,00  Infinity premium reconciliation Dec 2008
```

[1]Includes miscellaneous charge to 402 (PLP Associates Holdings Inc.) for $5,646.01

AlixPartners    320

# Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

The $11.8 million distribution in 2009 was recognized as follows in PPLP's 2009 audited financial statements.

The Companies' Combined Statement of Equity

| | Common Stock | Additional Paid-in Capital | Common Stock Subscription Receivable | Partners' Capital | Retained Earnings | Accumulated Other Comprehensive Loss | Total |
|---|---|---|---|---|---|---|---|
| | | | | (In thousands) | | | |
| Balance at December 31, 2007 | $7 | $1,887 | $(999) | $ 796,764 | $ 9,016 | $(6,547) | $ 800,128 |
| Net income | – | – | – | 1,350,429 | 1,561 | – | 1,351,990 |
| Other comprehensive income: | | | | | | | |
| Employee benefit plans, net of tax benefit of $2,002 | – | – | – | – | – | (64,405) | (64,405) |
| Currency translation adjustment | – | – | – | – | – | 1,598 | 1,598 |
| Total comprehensive income | | | | | | | 1,289,093 |
| Investment contribution: | | | | | | | |
| Lucien Holdings S.ar.l. | – | – | – | (41,216) | – | (139) | (41,355) |
| Investment distributions: | | | | | | | |
| Coventry Technologies L.P. | – | – | – | (51,218) | (283) | (822) | (52,323) |
| Infinity Pharmaceuticals Inc. | – | – | – | (21,160) | – | – | (21,160) |
| Partners' capital distributions: | | | | | | | |
| Pharma Associates L.P. | – | – | – | (20) | – | – | (20) |
| Norvell Land Company | – | – | – | (801) | – | – | (801) |
| Purdue Pharma L.P. | – | – | – | (1,292,323) | – | – | (1,292,323) |
| Balance at December 31, 2008 | $7 | $1,887 | $(999) | $740,455 | $10,294 | $(70,405) | $ 681,239 |
| Deconsolidation of Purdue Pharma Inc. | (1) | (499) | – | – | (573) | – | (1,073) |
| Deconsolidation of Millsaw Realty Inc. | (1) | – | – | – | (14) | – | (15) |
| Net income | – | – | – | 1,576,714 | 4,756 | – | 1,581,470 |
| Other comprehensive income: | | | | | | | |
| Employee benefit plans, net of tax of $227 | – | – | – | – | – | (9,525) | (9,525) |
| Currency translation adjustment | – | – | – | – | – | 3,005 | 3,005 |
| Total comprehensive income | | | | | | | 1,574,950 |
| Investment distributions: | | | | | | | |
| Millsaw Realty L.P. | – | – | – | (7,412) | – | – | (7,412) |
| Infinity Pharmaceuticals Inc. | – | – | – | (11,830) | – | – | (11,830) |
| Other | – | – | – | (36,090) | – | – | (36,090) |
| Partners' capital contributions: | | | | | | | |
| Purdue Pharma L.P. | – | – | – | 1,186 | – | – | 1,186 |
| Partners' capital distributions: | | | | | | | |
| Pharma Associates L.P. | – | – | – | (20) | – | – | (20) |
| Norvell Land Company | – | – | – | (742) | – | – | (742) |
| Purdue Pharma L.P. | – | – | – | (1,609,865) | – | – | (1,609,865) |
| Balance at December 31, 2009 | $5 | $1,388 | $(999) | $652,396 | $14,463 | $(76,925) | $ 590,328 |

# Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

The non-cash transfer was recognized as follows in PPLP's (SAP company code 208) accounting records. Below is the accounting of the $11.8 million 2009 distribution.

208: Purdue Pharma L.P.
401: PLP Assoc Holdings L.P.
413: BR Holdings Assoc. LP

| Company | Account Number | Account Description | DR | CR |
|---|---|---|---|---|
| 208 | 302044 | Dist #44 PLPAH LP | $ 30,000,000 | |
| 208 | 107950 | Investment Infinity | | $ (15,000,000) |
| 208 | 102313 | Purdue Pharm Prod LP | | (15,000,000) |
| 401 | 302032 | Capital #32 Dist BR | 39,012,199 [1] | |
| 401 | 107204 | Invest - PPLP | | (39,012,199) |
| 413 | 107401 | Invest. PLP Asc.Hold | | (39,012,199) |
| 413 | 302026 | Capital #26 Distribution | 19,506,099 | |
| 413 | 302027 | Capital #27 Distribution | 19,506,099 | |
| | | | | |
| 208 | 302044 | Dist #44 PLPAH LP | $ 18,170,000 | |
| 208 | 800000 | Misc. Charge/Expense | | $ (18,170,000) |
| 401 | 302032 | Capital #32 Dist BR | 18,170,000 | |
| 401 | 107204 | Invest - PPLP | | (18,170,000) |
| 413 | 302026 | Capital #26 Distrib. 20100328 | 9,085,000 | |
| 413 | 302027 | Capital #27 Distrib. 20100328 | 9,085,000 | |
| 413 | 107401 | Invest. PLP Asc.Hold 20100328 | | (18,170,000) |

[1]This transfer includes a $10 million distribution of Novelos stock from Purdue to PRA L.P. in 2009, which was partially offset by miscellaneous NJ Refunds/Interest in the amount of $987,802.22 ($10,000,000 - $987,801.22 = $9,012,198.78).

**AlixPartners**    322

# Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

SAP contains support for the 2009 $11.8 million transfer of equity through PPLP's (SAP company code 208) G/L account 302044 (equity).

G/L Account    302044    Distribution #44 PLP Assoc. Holdings LP
Company Code   208

| CoCd | DocumentNo | Pstng Date | Doc. Date | Period | Year/month | Type | Cost Ctr | Reference | Account | Profit Ctr | Text | Amount in local cur. | LCurr |
|------|-----------|-----------|-----------|--------|-----------|------|----------|-----------|---------|-----------|------|---------------------|-------|
| 208 | 100050035 | 28.02.2009 | 04.03.2009 | 2 | 2009/02 | SA | | RC 0209 03 | 302044 | GEN | Infinity Distribution | 30.000.000,00 | USD |
| 208 | 100052251 | 31.05.2009 | 02.06.2009 | 5 | 2009/05 | SA | | KEC 0509 3 | 302044 | GEN | Infinity Adj | 18.170.000,00- | USD |
| * | | | | | | | | | | | | 11.830.000,00 | USD |

# Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

SAP contains support for the 2009 $11.8 million transfer of equity through BR Holdings Assoc. LP (an indirect parent of PPLP – SAP company code 413). Shown below is the original $30 million purchase.

```
G/L account document
Overall No.      0100050035208 09   Doc. Currency  USD


 CoCd DocumentNo Year Type     Doc. Date  Pstng Date Reference    Crcy
  Itm PK Account     Account short text  Assignment        Tx      Amount Text

 208 100050035 2009 SA      04.03.2009 28.02.2009 RC 0209 03      USD
    1 40 302044    Dist #44 PLPAH LP   20090304              30.000.000,00  Infinity Distribution
    2 50 107950    Investment Infinity 20090304              15.000.000,00- Infinity Distribution
    3 40 302043    Dist #43 PLPAH Inc  20090304                  74.289,57  Infinity Distribution
    4 40 302042    Dist #42 PP Inc     20090304                  74.618,55  Infinity Distribution
    5 40 302044    Dist #44 PLPAH LP   20090304              10.000.000,00  Novelos Distribution
    6 50 107955    Investment Novelos  20090304              10.000.000,00- Novelos Distribution
    7 40 302043    Dist #43 PLPAH Inc  20090304                  24.763,19  Novelos Distribution
    8 40 302042    Dist #42 PP Inc     20090304                  24.872,85  Novelos Distribution
    9 40 302040    Dist IRC 1446       20090304                 961.731,70  NJ Refund
   10 50 302044    Dist #44 PLPAH LP   20090304                 961.731,70- NJ Refund
   11 50 302043    Dist #43 PLPAH Inc  20090304                   2.381,55- NJ Refund
   12 50 302042    Dist #42 PP Inc     20090304                   2.392,10- NJ Refund
   13 40 302040    Dist IRC 1446       20090304                  25.268,30  NJ Refund - Interest
   14 50 302044    Dist #44 PLPAH LP   20090304                  25.268,30- NJ Refund - Interest
   15 50 302043    Dist #43 PLPAH Inc  20090304                      62,57- NJ Refund - Interest
   16 50 302042    Dist #42 PP Inc     20090304                      62,85- NJ Refund - Interest
   17 50 302044    Dist #44 PLPAH LP   20090304                     801,22- NC Refund
   18 50 302043    Dist #43 PLPAH Inc  20090304                       1,98- NC Refund
   19 50 302042    Dist #42 PP Inc     20090304                       1,99- NC Refund
   20 50 102301    Purdue Pharma Inc.  20090304                  97.034,46-
   21 50 102313    Purdue Pharm Prod LF 20090304             15.000.000,00-
   22 50 102402    PLP Assoc Holdings  20090304                  96.606,66-
   23 40 102412    IRC 1446 W/H Partner 20090304                    801,22

 401 100000388 2009 SA      04.03.2009 28.02.2009 RC 0209 03      USD
    1 50 107204    Invest - PPLP       20090304              39.012.198,78- February Distributions
    2 40 302032    Capital #32 Dist BR 20090304              39.012.198,78  February Distributions

 413 100000162 2009 SA      04.03.2009 28.02.2009 RC 0209 03      USD
    1 40 302026    Capital #26 Distrib. 20090304             19.506.099,39  February Distributions
    2 40 302027    Capital #27 Distrib. 20090304             19.506.099,39  February Distributions
    3 50 107401    Invest. PLP Asc.Hold 20090304             39.012.198,78- February Distributions
```

## Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

SAP contains support for the 2009 $11.8 million transfer of equity through BR Holdings Associated L.P. (an indirect parent of PPLP – SAP company code 413). Shown below is the adjustment for in-process R&D expense as explained in previous slides.

| G/L account document | | | | | | | |
|---|---|---|---|---|---|---|---|
| Overall No.    0100065869208 09    Doc. Currency  USD | | | | | | | |

| CoCd | DocumentNo | Year | Type | Doc. Date | Pstng Date | Reference | Crcy |
|---|---|---|---|---|---|---|---|
| Itm | PK | Account | Account short text | Assignment | Tx | Amount | Text |
| | 2 50 | 800000 | Misc. Charge/Expense | 20100328 | | 18.170.000,00- | To adjust 2009 equity distributions |
| | 3 40 | 302043 | Dist #43 PLPAH Inc | 20100328 | | 44.994,72 | To adjust 2009 equity distributions |
| | 4 50 | 102402 | PLP Assoc Holdings | 20100328 | | 44.994,72- | To adjust 2009 equity distributions |
| | 5 40 | 302042 | Dist #42 PP Inc | 20100328 | | 45.193,97 | To adjust 2009 equity distributions |
| | 6 50 | 102301 | Purdue Pharma Inc. | 20100328 | | 45.193,97- | To adjust 2009 equity distributions |
| 301 | 100000480 | 2009 | SA | 28.03.2010 | 31.12.2009 KEC 1209 28 | USD | |
| 401 | 100000578 | 2009 | SA | 28.03.2010 | 31.12.2009 KEC 1209 28 | USD | |
| | 1 50 | 107204 | Invest – PPLP | 20100328 | | 18.170.000,00- | To adjust 2009 equity distributions |
| | 2 40 | 302032 | Capital #32 Dist BR | 20100328 | | 18.170.000,00 | To adjust 2009 equity distributions |
| 402 | 100000315 | 2009 | SA | 28.03.2010 | 31.12.2009 KEC 1209 28 | USD | |
| 410 | 100000163 | 2009 | SA | 28.03.2010 | 31.12.2009 KEC 1209 28 | USD | |
| 413 | 100000251 | 2009 | SA | 28.03.2010 | 31.12.2009 KEC 1209 28 | USD | |
| | 1 40 | 302026 | Capital #26 Distrib. | 20100328 | | 9.085.000,00 | To adjust 2009 equity distributions |
| | 2 40 | 302027 | Capital #27 Distrib. | 20100328 | | 9.085.000,00 | To adjust 2009 equity distributions |
| | 3 50 | 107401 | Invest. PLP Asc.Hold | 20100328 | | 18.170.000,00- | To adjust 2009 equity distributions |

# Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

The 2013 transfer of stock was valued as the sum of the 2012 shares acquired times the publicly available share price (5,416,565 * $42.48/Shr = $230,095,681). Per the audited financial statements:

The Companies'

Notes to Combined Financial Statements (continued)

December 31, 2013

### 3. Collaboration Agreement with Infinity Pharmaceuticals, Inc. (continued)

In 2013, PPLP distributed the entire investment of 5,416,565 shares of Infinity common stock to its partners.[1] The fair value of the stock at the time of the distribution was $42.48 per share. As a result of this distribution, PPLP realized a gain of $138.0 million which is included in Other Operating Income, of which $97.5 million represents the realization of the prior year unrealized gain recorded through other comprehensive income.

---

[1] Per the October 19, 2018 MDL Presentation, partners are identified as PRA L.P.

**AlixPartners**    326

# Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

The non-cash transfer was recognized as follows in PPLP's (SAP company code 208) accounting records. Below is the accounting of the $230 million 2013 distribution.

208: Purdue Pharma L.P.
401: PLP Assoc Holdings L.P.
413: BR Holdings Assoc. LP
416: Pharmaceutical Research Associates L.P.

| Company | Account Number | Account Description | DR | CR |
|---|---|---|---|---|
| 208 | 103070 | Marketable Security | | $ (230,095,681) |
| 208 | 302045 | Dist #45 PH LP | $ 230,095,681 | |
| 208 | 102416 | Purdue Holdings LP | | $ (230,095,681) |
| 208 | 102413 | BR Holdings Assoc LP | $ 216,662,600 | |
| 208 | 102416 | Purdue Holdings LP | $ 13,433,081 | |
| | | | | |
| 401 | 107416 | Invest - PH LP | | $ (216,662,600) |
| 401 | 102416 | Purdue Holdings LP | $ 216,662,600 | |
| 401 | 302032 | Capital #32 Dist BR | $ 216,662,600 | |
| 401 | 102413 | BR Holdings Assoc LP | | $ (216,662,600) |
| | | | | |
| 413 | 102401 | PLP Assoc Holdings | $ 216,662,600 | |
| 413 | 102208 | Purdue Pharma L.P. | | $ (216,662,600) |
| 413 | 302026 | Capital #26 Distribution | $ 108,331,300 | |
| 413 | 302027 | Capital #27 Distribution | $ 108,331,300 | |
| 413 | 102208 | Purdue Pharma L.P. | | $ (216,662,600) |
| | | | | |
| 416 | 103070 | Marketable Security | $ 13,433,081 | |
| 416 | 102208 | Purdue Pharma L.P. | | $ (13,433,081) |
| | | | | |
| 416 | 302044 | Dist #44 PLPAH LP | $ 216,662,600 | |
| 416 | 102401 | PLP Assoc Holdings | | $ (216,662,600) |
| | | | | |
| 416 | 102208 | Purdue Pharma L.P. | $ 230,095,681 | |
| 416 | 107204 | Invest - PPLP | | $ (230,095,681) |

**AlixPartners**    327

# Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

The non-cash transfer was recognized as follows in PPLP's (SAP company code 208) accounting records. Below is the accounting of the $230 million 2013 distribution.

208: Purdue Pharma L.P.
401: PLP Assoc Holdings L.P.
413: BR Holdings Assoc. LP
416: Pharmaceutical Research Associates L.P.

| Company | Account Number | Account Description | DR | CR |
|---|---|---|---|---|
| 208 | 103070 | Marketable Security | | $(230,095,681) |
| 208 | 302045 | Dist #45 PH LP | $230,095,681 | |
| 208 | 102416 | Purdue Holdings LP | | $(230,095,681) |
| 208 | 102413 | BR Holdings Assoc LP | $216,662,600 | |
| 208 | 102416 | Purdue Holdings LP | $ 13,433,081 | |
| | | | | |
| 401 | 17416 | Invest - PH LP | | $(216,662,600) |
| 401 | 102416 | Purdue Holdings LP | $216,662,600 | |
| 401 | 302032 | Capital #32 Dist BR | $216,662,600 | |
| 401 | 102413 | BR Holdings Assoc LP | | $(216,662,600) |
| | | | | |
| 413 | 102401 | PLP Assoc Holdings | $216,662,600 | |
| 413 | 107401 | Invest. PLP Asc. Hold | | $(216,662,600) |
| 413 | 302026 | Capital #26 Distribution | $108,331,300 | |
| 413 | 302027 | Capital #27 Distribution | $108,331,300 | |
| 413 | 102208 | Purdue Pharma L.P. | | $(216,662,600) |
| | | | | |
| 416 | 103070 | Marketable Security | $ 13,433,081 | |
| 416 | 102208 | Purdue Pharma L.P. | | $ (13,433,081) |
| | | | | |
| 416 | 302044 | Dist #44 PLPAH LP | $216,662,600 | |
| 416 | 102401 | PLP Assoc Holdings | | $(216,662,600) |
| | | | | |
| 416 | 102208 | Purdue Pharma L.P. | $230,095,681 | |
| 416 | 107204 | Invest - PPLP | | $(230,095,681) |

**AlixPartners**    328

# Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

SAP contains support for the 2013 $230.1 million transfer of equity through PPLP's (SAP company code 208) G/L accounts 302045 (equity) and 103070 (other receivables).

| Doc.Type : SA ( G/L account document ) Normal document | | | |
|---|---|---|---|
| Doc. Number | 100124958 | Company Code | 208 | Fiscal Year | 2013 |
| Doc. Date | 12.08.2013 | Posting Date | 30.04.2013 | Period | 04 |
| Calculate Tax | | | | | |
| Ref.Doc. | RC 0413 37 | Overall No. | 0100124958208 13 | | |
| Doc. Currency | USD | | | | |
| Doc. Hdr Text | Infinity | | | | |

| Itm | PK | Account | Account short text | Cost Ctr | Profit Ctr | Order | Tx | Amount | Text |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 50 | 103070 | Marketable Security | | GEN | | | 32.445.224,35- | Fair Value Adjustment 04.2013 |
| 2 | 40 | 330007 | Unreal Gain/Loss Inv | | GEN | | | 32.445.224,35 | Fair Value Adjustment 04.2013 |
| 3 | 50 | 700090 | Gain On Investments | 9000208 | GEN | | | 138.014.076,20- | Realize Gain |
| 4 | 40 | 330007 | Unreal Gain/Loss Inv | | GEN | | | 138.014.076,20 | Realize Gain |
| 5 | 50 | 103070 | Marketable Security | | GEN | | | 230.095.681,20- | Infinity Distribution |
| 6 | 40 | 302045 | Dist #45 PH LP | | GEN | | | 230.095.681,20 | Infinity Distribution |
| 7 | 50 | 102416 | Purdue Holdings LP | | GEN | | | 230.095.681,20- | Infinity Distribution |
| 8 | 40 | 102413 | BR Holdings Assoc LP | | GEN | | | 216.662.600,00 | |
| 9 | 40 | 102416 | Purdue Holdings LP | | GEN | | | 13.433.081,20 | |

## Exhibit 4B: Transfer from Purdue of its stock in Infinity Pharmaceuticals, Inc. to PRA L.P. in 2008, 2009, and 2013 at a valuation of $263.1 million

SAP contains support for the 2013 $230.1 million transfer of equity to PRA L.P. (SAP company code 416).



G/L account document
Overall No.    0100124958208 13    Doc. Currency    USD

| CoCd | DocumentNo | Year | Type | | Doc. Date | Pstng Date | Reference | | Crcy | |
|---|---|---|---|---|---|---|---|---|---|---|
| Itm | PK | Account | Account short text | Assignment | | Tx | | Amount | Text | |

| 208 | 100124958 | 2013 SA | | 12.08.2013 | 30.04.2013 RC 0413 37 | | USD | | |
| 5 | 50 | 103070 | Marketable Security | 20130812 | | 230.095.681,20- | Infinity Distribution |
| 6 | 40 | 302045 | Dist #45 PH LP | 20130812 | | 230.095.681,20 | Infinity Distribution |
| 7 | 50 | 102416 | Purdue Holdings LP | 20130812 | | 230.095.681,20- | Infinity Distribution |
| 8 | 40 | 102413 | BR Holdings Assoc LF | 20130812 | | 216.662.600,00 | Infinity Distribution |
| 9 | 40 | 102416 | Purdue Holdings LP | 20130812 | | 13.433.081,20 | Infinity Distribution |

| 301 | 100001001 | 2013 SA | | 12.08.2013 | 30.04.2013 RC 0413 37 | | USD | | |

| 401 | 100000935 | 2013 SA | | 12.08.2013 | 30.04.2013 RC 0413 37 | | USD | | |
| 1 | 50 | 107416 | Invest - PH LP | 20130812 | | 216.662.600,00- | Infinity Distribution |
| 2 | 40 | 102416 | Purdue Holdings LP | 20130812 | | 216.662.600,00 | Infinity Distribution |
| 3 | 40 | 302032 | Capital #32 Dist BR | 20130812 | | 216.662.600,00 | Infinity Distribution |
| 4 | 50 | 102413 | BR Holdings Assoc LF | 20130812 | | 216.662.600,00- | Infinity Distribution |

| 413 | 100000599 | 2013 SA | | 12.08.2013 | 30.04.2013 RC 0413 37 | | USD | | |
| 1 | 40 | 102401 | PLP Assoc Holdings | 20130812 | | 216.662.600,00 | Infinity Distribution |
| 2 | 50 | 107401 | Invest. PLP Asc.Hold | 20130812 | | 216.662.600,00- | Infinity Distribution |
| 3 | 40 | 302026 | Capital #26 Distrib. | 20130812 | | 108.331.300,00 | Infinity Distribution |
| 4 | 40 | 302027 | Capital #27 Distrib. | 20130812 | | 108.331.300,00 | Infinity Distribution |
| 5 | 50 | 102208 | Purdue Pharma L.P. | 20130812 | | 216.662.600,00- | Infinity Distribution |

| 416 | 100000347 | 2013 SA | | 12.08.2013 | 30.04.2013 RC 0413 37 | | USD | | |
| 5 | 40 | 103070 | Marketable Security | 20130812 | | 13.433.081,20 | Infinity Distribution |
| 8 | 40 | 302044 | Dist #44 PLPAH LP | 20130812 | | 216.662.600,00 | Infinity Distribution |
| 9 | 50 | 102401 | PLP Assoc Holdings | 20130812 | | 216.662.600,00- | Infinity Distribution |
| 12 | 40 | 102208 | Purdue Pharma L.P. | 20130812 | | 230.095.681,20 | Infinity Distribution |
| 13 | 50 | 107204 | Invest - PPLP | 20130812 | | 230.095.681,20- | Infinity Distribution |
| 14 | 50 | 102208 | Purdue Pharma L.P. | 20130812 | | 13.433.081,20- | |

# Exhibit 4C: Transfer from Purdue of its equity interest in Millsaw Realty L.P. to PRA L.P. in 2009 at a valuation of $7.4 million

On January 1, 2009, PPLP and PLPAH entered into an assignment and assumption agreement.

## ASSIGNMENT AND ASSUMPTION AGREEMENT

This Assignment and Assumption Agreement (the "Agreement") effective January 1, 2009 (the "Assignment Date") by and between Purdue Pharma L.P., a Delaware limited partnership ("Assignor"), and PLP Associates Holdings L.P., a Delaware limited partnership ("Assignee");

W I T N E S S E T H :

WHEREAS, Assignor desires to assign to Assignee, and Assignee desires to assume, 100% of the limited partnership interest in Millsaw Realty L.P., a Delaware limited partnership, held by Assignor (the "Partnership Interest"), all upon the terms and conditions set forth herein;

NOW, THEREFORE, in consideration of the promises and mutual covenants set forth herein, the parties hereto agree as follows:

1.    Assignment.  Assignor does hereby convey, transfer, assign and deliver to Assignee, and Assignee does hereby accept from Assignor, all of Assignor's right, title and interest in and to all of the Partnership Interest, to have and to hold the Partnership Interest hereby conveyed, transferred, assigned and delivered unto Assignee, its successors and assigns, to its and their own use and behalf forever.

# Exhibit 4C: Transfer from Purdue of its equity interest in Millsaw Realty L.P. to PRA L.P. in 2009 at a valuation of $7.4 million

On January 1, 2009, PPI consented to the transfer of 100% interest in Millsaw Realty L.P. to PLPAH.

### PURDUE PHARMA L.P.

_____

### Written Consent of General Partner

_____

The undersigned, Purdue Pharma Inc. ("PPI"), being the General Partner of Purdue Pharma L.P., a Delaware general partnership (the "Partnership"), in accordance with the Purdue Pharma L.P. Amended and Restated Limited Partnership Agreement dated as of January 2, 1997, hereby consents to the taking of the following actions and directs that this consent be filed with the minutes of proceedings of the Partnership:

RESOLVED, that the Partnership be and it hereby is authorized and directed to distribute to PLP Associates Holdings L.P, a Delaware limited partnership ("PLP"), 100 percent of the Partnership's limited partnership interest in Millsaw Realty L.P. ("Millsaw"), a Delaware limited partnership (the "Millsaw Distribution"); and further

RESOLVED, that, in connection with the Millsaw Distribution, the Assignment and Assumption Agreement by and between the Partnership and PLP (the "Assignment Agreement") in the form presented to PPI be and it hereby is approved; and further

# Exhibit 4C: Transfer from Purdue of its equity interest in Millsaw Realty L.P. to PRA L.P. in 2009 at a valuation of $7.4 million

Per the 2009 audited financial statements, Purdue transferred the equity interest at its book value of $7.4 million.

The Companies' Combined Statement of Equity

| | Common Stock | Additional Paid-in Capital | Common Stock Subscription Receivable | Partners' Capital | Retained Earnings | Accumulated Other Comprehensive Loss | Total |
|---|---|---|---|---|---|---|---|
| | | | | *(In thousands)* | | | |
| Balance at December 31, 2007 | $7 | $1,887 | $(999) | $ 796,764 | $ 9,016 | $(6,547) | $ 800,128 |
| | | | | | | | |
| Net income | – | – | – | 1,350,429 | 1,561 | – | 1,351,990 |
| Other comprehensive income: | | | | | | | |
| Employee benefit plans, net of tax benefit of $2,002 | – | – | – | – | – | (64,495) | (64,495) |
| Currency translation adjustment | – | – | – | – | – | 1,598 | 1,598 |
| Total comprehensive income | | | | | | | 1,289,093 |
| Investment contribution: | | | | | | | |
| Lucien Holdings S.ar.l. | – | – | – | (41,216) | – | (139) | (41,355) |
| Investment distributions: | | | | | | | |
| Coventry Technologies L.P. | – | – | – | (51,218) | (283) | (822) | (52,323) |
| Infinity Pharmaceuticals Inc. | – | – | – | (21,160) | – | – | (21,160) |
| Partners' capital distributions: | | | | | | | |
| Pharma Associates L.P. | – | – | – | (20) | – | – | (20) |
| Norwell Land Company | – | – | – | (801) | – | – | (801) |
| Purdue Pharma L.P. | – | – | – | (1,292,323) | – | – | (1,292,323) |
| Balance at December 31, 2008 | $7 | $1,887 | $(999) | $740,455 | $10,294 | $(70,405) | $ 681,239 |
| | | | | | | | |
| Deconsolidation of Purdue Pharma Inc. | (1) | (499) | – | – | (573) | – | (1,073) |
| Deconsolidation of Millsaw Realty Inc. | (1) | – | – | – | (14) | – | (15) |
| | | | | | | | |
| Net income | – | – | – | 1,576,714 | 4,756 | – | 1,581,470 |
| Other comprehensive income: | | | | | | | |
| Employee benefit plans, net of tax of $227 | – | – | – | – | – | (9,525) | (9,525) |
| Currency translation adjustment | – | – | – | – | – | 3,005 | 3,005 |
| Total comprehensive income | | | | | | | 1,574,950 |
| Investment distributions: | | | | | | | |
| Millsaw Realty L.P. | – | – | – | (7,412) | – | – | (7,412) |
| Infinity Pharmaceuticals Inc. | – | – | – | (11,830) | – | – | (11,830) |
| Other | – | – | – | (36,090) | – | – | (36,090) |
| Partners' capital contributions: | | | | | | | |
| Purdue Pharma L.P. | – | – | – | 1,186 | – | – | 1,186 |
| Partners' capital distributions: | | | | | | | |
| Pharma Associates L.P. | – | – | – | (20) | – | – | (20) |
| Norwell Land Company | – | – | – | (742) | – | – | (742) |
| Purdue Pharma L.P. | – | – | – | (1,609,865) | – | – | (1,609,865) |
| Balance at December 31, 2009 | $5 | $1,388 | $(999) | $652,396 | $14,463 | $(76,925) | $ 500,328 |

**3. Changes in Ownership**

On January 1, 2009, PPLP distributed its ownership interest in Millsaw Realty L.P. ("Millsaw") to PPLP's limited partner. Concurrent with the distribution of Millsaw Realty L.P., its general partner, Millsaw Realty Inc., was released from its obligations under the 2006 Revolving Credit Facility (see Note 16) and was removed from the Companies' combined financial statements.

AlixPartners

# Exhibit 4D: Transfer from Purdue of its stock in Kolltan Pharmaceuticals to PRA L.P. in 2009 and 2014 at a valuation of $13.0 million and $2.2 million

On May 1, 2008, Purdue agreed to purchase up to an initial $10 million investment of Series A Convertible Preferred Stock of Kolltan.

**SUMMARY TERM SHEET**
**Series A Convertible Preferred Stock**

The following is a summary of the principal terms of Series A Convertible Preferred Stock offered by Kolltan Pharmaceuticals, Inc., a Delaware corporation, to investors.

| | |
|---|---|
| **Issuer:** | Kolltan Pharmaceuticals, Inc., a Delaware corporation (the "Company") |
| **Total Amount:** | Up to $10.0 million, subject to increase based on demand. There is no minimum amount of the offering required for the completion of the closing. |
| **Securities:** | Series A Convertible Preferred Stock (the "Series A Preferred Stock") issued in a private placement exempt from registration under the Securities Act of 1933, as amended. |
| **Price:** | $1.00 per share (the "Purchase Price"), representing a "pre-money" valuation of $20 million. |
| **Use of Proceeds:** | General working capital purposes. |
| **Dividends:** | The Series A Preferred Stock will be entitled to receive dividends on an "as if" converted basis if the Company declares or pays any dividend on its Common Stock. |

# Exhibit 4D: Transfer from Purdue of its stock in Kolltan Pharmaceuticals to PRA L.P. in 2009 and 2014 at a valuation of $13.0 million and $2.2 million

On August 7, 2008, the Board of Directors of Purdue authorized an increase in investment amount of $1.5 million that resulted in a total investment of $11.5 million.

**DECISION**

**August 7, 2008**

Increase -- Proposed Investment in Kolltan Pharmaceuticals, Inc.

It was decided to increase by $1.5 million Purdue Pharma L.P.'s ("PPLP") investment in Kolltan Pharmaceuticals, Inc. ("Kolltan"), a startup company in the business of discovering and developing drugs for the oncology market, thereby authorizing PPLP to invest a total of $11.5 million in Kolltan pursuant to the terms set forth in the previous Decision of June 24, 2008 authorizing the investment in Kolltan.

(Decision of the Board of Directors of Purdue Pharma Inc., as the general partner of Purdue Pharma L.P.)

**AlixPartners**    335

# Exhibit 4D: Transfer from Purdue of its stock in Kolltan Pharmaceuticals to PRA L.P. in 2009 and 2014 at a valuation of $13.0 million and $2.2 million

On December 22, 2008, an additional investment in the amount of $1.45 million was authorized, which resulted in a total investment of $12.95 million in Kolltan.



# Exhibit 4D: Transfer from Purdue of its stock in Kolltan Pharmaceuticals to PRA L.P. in 2009 and 2014 at a valuation of $13.0 million and $2.2 million

On March 4, 2014, the Board of Directors of PPI approved the purchase of 2,050,000 Series D Shares at $1 per share for an additional investment of $2.05 million, as well as a cash payment of $10,175 to PRA L.P.

**PURDUE PHARMA L.P.**

_____

**Written Consent of General Partner**

_____

The undersigned, Purdue Pharma Inc. (the "General Partner"), a New York corporation and the General Partner of Purdue Pharma L.P., a Delaware limited partnership (the "Partnership"), hereby consents to the taking of the following actions and directs that this consent be filed with the minutes of proceedings of the Partnership:

RESOLVED, that the Partnership be and it hereby is authorized and directed to purchase 2,050,000 Series D Shares (the "Shares") of Kolltan Pharmaceuticals, Inc., a Delaware corporation, at a purchase price of $2,050,000 (i.e. $1.00 per Share) as part of Kolltan's Series D round financing; and further

RESOLVED, that once the Shares are owned by the Partnership, the Partnership be and it hereby is authorized and directed to distribute all of the Shares and make a payment in the amount of $10,175 to Purdue Holdings L.P., a Delaware limited partnership; and further

# Exhibit 4D: Transfer from Purdue of its stock in Kolltan Pharmaceuticals to PRA L.P. in 2009 and 2014 at a valuation of $13.0 million and $2.2 million

By March 13, 2014, Purdue had invested $12.95 million in Series A Preferred Stock and $2.05 million in Series D Preferred Stock. Additionally, Purdue exercised 132,616 Common Shares in 2014 (valued at $110,080).



**From:** ████████████
**Sent:** Sunday, October 23, 2016 11:48 AM
**To:** ████████████████████; ████████████
**Cc:** ████████████████████ | ████████████████████;
████████████ | ████████████████
**Subject:** RE: support agreement

All,

Below are the details of the equity investment in Kolltan:

Equity investment in multiple rounds by Purdue that was transferred 50/50 to Beacon and Rosebay
- Series A Preferred Shares investment of $12.95 million in multiple tranches from July 24, 2008 - August 6, 2009
- Series D Preferred Shares investment of $2.05 million on March 13, 2014
- Common Shares acquired by Purdue Board Member, for serving on Kolltan's Board of Directors and Scientific Advisory Board.
  - Received option grants that had to be exercised in 2014 since they had resigned their positions in contemplation that Kolltan was planning an IPO (the IPO has not yet occurred)

66,313 Common Shares owned by Beacon
66,313 Common Shares owned by Rosebay
- As of December 31, 2015, Beacon and Rosebay each own 4.26% of the equity of Kolltan on a fully diluted basis

# Exhibit 4D: Transfer from Purdue of its stock in Kolltan Pharmaceuticals to PRA L.P. in 2009 and 2014 at a valuation of $13.0 million and $2.2 million

A September 2009 distributions calculation details the transfer of the $12.95 million Series A investment to Reigo and Rosebay at book value.[1]

**PPLP**
**September Distributions**

|  | Kolltan |
|---|---|
| PPLP Distribution | 13,014,278.67 |
| Purdue Pharma Inc. (0.2475%) | 32,210.34 |
| PLP Associates Holdings Inc. [(244.55/99000)*(100%-0.2475%)] | 32,068.33 |
| PLP Associates Holdings L.P. [(98755.45/99000)*(100%-0.2475%)] | 12,950,000.00 |
| Sub for gross up calculation only | 12,982,068.33 |
| To BR Holdings and then the Partners | 12,950,000.00 |
| Reigo (50%) | 6,475,000.00 |
| Rosebay (50%) | 6,475,000.00 |

[1]Reigo and Rosebay are the ultimate parent entities of PPLP (i.e., each hold a 50% ownership interest).

**AlixPartners**

# Exhibit 4D: Transfer from Purdue of its stock in Kolltan Pharmaceuticals to PRA L.P. in 2009 and 2014 at a valuation of $13.0 million and $2.2 million

Additionally, the September 2009 distributions file details how the Kolltan transfer was executed in SAP.

|  | Dr | Cr |
|---|---|---|
| **Step 1: Reclass from accounts where originally posted** | | |
| 208 - 302044 | 12,950,000.00 | |
| 208 - 130160 | | 12,950,000.00 |
| | | |
| **Step 2: Gross up the PPLP Distribution** | | |
| 401 - 302043 Dist #43 PLPAH Inc | 32,068.33 | |
| 402 - 107204 Invest - PPLP | | 32,068.33 |
| 410 - 302043 Dist #43 PLPAH Inc | | 32,068.33 |
| 410 - 107204 Invest - PPLP | 32,068.33 | |
| 208 - 302042 PP INC | 32,210.34 | |
| 301 - 107204 Invest - PPLP | | 32,210.34 |
| 310 - 302042 Dist #42 PP Inc | | 32,210.34 |
| 310 - 107204 Invest - PPLP | 32,210.34 | |
| **Step 3: Record the flow from BR Holdings to the Partners** | | |
| 401 - 107204 Invest - PPLP | | 12,950,000.00 |
| 401 - 302032 Capital #32 Dist BR | 12,950,000.00 | |
| 413 - 302026 Capital #26 Distrib. | 6,475,000.00 | |
| 413 - 302027 Capital #27 Distrib. | 6,475,000.00 | |
| 413 - 107401 Invest - PLPAH LP | | 12,950,000.00 |
| 410 - 302032 Capital #32 Dist BR | | 12,950,000.00 |
| 410 - 107401 Invest - PLPAH LP | 12,950,000.00 | |
| 410 - 107204 Invest - PPLP | 12,950,000.00 | |
| 410 - 302044 Dist #44 PLPAH LP | | 12,950,000.00 |

## Exhibit 4D: Transfer from Purdue of its stock in Kolltan Pharmaceuticals to PRA L.P. in 2009 and 2014 at a valuation of $13.0 million and $2.2 million

SAP contains support for the transfer of stock in 2009 through G/L accounts 302044 (Partnership Distributions) and 130160 (Deposits on Long Term Assets).

Doc.Type : SA ( G/L account document ) Normal document

| Doc. Number | 100060152 | Company Code | 208 | Fiscal Year | 2009 |
|---|---|---|---|---|---|
| Doc. Date | 08.10.2009 | Posting Date | 30.09.2009 | Period | 09 |
| Calculate Tax | ☐ | | | | |
| Ref.Doc. | RC 0909 23 | Overall No. | 0100060152208 09 | | |
| Doc. Currency | USD | | | | |
| Doc. Hdr Text | Sept Distributions | | | | |

| Itm | PK | Account | Account short text | Cost Ctr | Profit Ctr | Order | Tx | Amount | Text |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 40 | 302044 | Dist #44 PLPAH LP | | GEN | | | 12.950.000,00 | September Distributions |
| 2 | 50 | 130160 | Deposits On Assets | | GEN | | | 12.950.000,00- | September Distributions |

**AlixPartners**

## Exhibit 4D: Transfer from Purdue of its stock in Kolltan Pharmaceuticals to PRA L.P. in 2009 and 2014 at a valuation of $13.0 million and $2.2 million

Audited financial statements for the years ended December 31, 2008 and 2009 show a combined $36.1 million amount for "Other" investment distributions.  Although not explicitly shown, the amount appears to be the combined values of the Kolltan ($13.0 million) and Novelos ($23.1 million) transfers (discussed in Exhibit 4E).

| | Common Stock | Additional Paid-in Capital | Common Stock Subscription Receivable | Partners' Capital | Retained Earnings | Accumulated Other Comprehensive Loss | Total |
|---|---|---|---|---|---|---|---|
| | | | | *(In thousands)* | | | |
| Balance at December 31, 2008 | $7 | $1,887 | $(999) | $ 740,455 | $  10,294 | $(70,405) | $ 681,239 |
| Deconsolidation of Purdue Pharma Inc. | (1) | (499) | -- | -- | (573) | -- | (1,073) |
| Deconsolidation of Millsaw Realty Inc. | (1) | -- | -- | -- | (14) | -- | (15) |
| Net income | -- | -- | -- | 1,576,714 | 4,756 | -- | 1,581,470 |
| Other comprehensive income: | | | | | | | |
| Employee benefit plans, net of tax of $227 | -- | -- | -- | -- | -- | (9,525) | (9,525) |
| Currency translation adjustment | -- | -- | -- | -- | -- | 3,005 | 3,005 |
| Total comprehensive income | | | | | | | 1,574,950 |
| Investment distributions: | | | | | | | |
| Millsaw Realty L.P. | -- | -- | -- | (7,412) | -- | -- | (7,412) |
| Infinity Pharmaceuticals Inc. | -- | -- | -- | (11,830) | -- | -- | (11,830) |
| Other | -- | -- | -- | (36,090) | -- | -- | (36,090) |
| Partners' capital contributions: | | | | | | | |
| Purdue Pharma L.P. | -- | -- | -- | 1,186 | -- | -- | 1,186 |
| Partners' capital distributions: | | | | | | | |
| Pharma Associates L.P. | -- | -- | -- | (20) | -- | -- | (20) |
| Norwell Land Company | -- | -- | -- | (742) | -- | -- | (742) |
| Purdue Pharma L.P. | -- | -- | -- | (1,609,865) | -- | -- | (1,609,865) |
| Balance at December 31, 2009 | $5 | $1,388 | $(999) | $652,396 | $14,463 | $(76,925) | $ 590,328 |

# Exhibit 4D: Transfer from Purdue of its stock in Kolltan Pharmaceuticals to PRA L.P. in 2009 and 2014 at a valuation of $13.0 million and $2.2 million

SAP contains support for the transfer of stock in 2014 through G/L accounts 103070 (Other Receivables) and 302045 (Partnership Distributions), and the cash payment to PRA L.P. through G/L accounts 100010 (Cash Concentration) and the PRA L.P. Intercompany account (102416)

Doc.Type : SA ( G/L account document ) Normal document
| | | | |
|---|---|---|---|
| Doc. Number | 100137743 | Company Code | 208 |  Fiscal Year | 2014 |
| Doc. Date | 09.07.2014 | Posting Date | 30.06.2014 | Period | 06 |
| Calculate Tax | ☐ | | | | |
| Ref.Doc. | RK 0614 21 | | | | |
| Doc. Currency | USD | | | | |
| Doc. Hdr Text | Distributions 06.2014 | | | | |

| Itm | PK | Account | Account short text | Cost Ctr | Profit Ctr | Order | Tx | Amount | Text |
|---|---|---|---|---|---|---|---|---|---|
| 5 | 50 | 103070 | Marketable Security | | GEN | | | 2.050.000,00- | Distributions 06.2014 |
| 6 | 40 | 302045 | Dist #45 PH LP | | GEN | | | 2.050.000,00 | Distributions 06.2014 |

Doc.Type : SA ( G/L account document ) Normal document
| | | | |
|---|---|---|---|
| Doc. Number | 100137427 | Company Code | 208 | Fiscal Year | 2014 |
| Doc. Date | 06/25/2014 | Posting Date | 06/22/2014 | Period | 06 |
| Calculate Tax | ☐ | | | | |
| Ref.Doc. | CTW416 06162014- Overall No. | 0100000446416 14 | | | |
| Doc. Currency | USD | | | | |
| Doc. Hdr Text | CWS | | | | |

| Itm | PK | Account | Account short text | Cost Ctr | Profit Ctr | Order | Tx | Amount | Text |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 50 | 100010 | Cash Concentration | | GEN | | | 10,175.00- | CORP PAY |
| 2 | 50 | 100010 | Cash Concentration | | GEN | | | 6,000,000.00- | CORP PAY |
| 3 | 40 | 102416 | Purdue Holdings LP | | GEN | | | 6,010,175.00 | |

**AlixPartners**    343

## Exhibit 4D: Transfer from Purdue of its stock in Kolltan Pharmaceuticals to PRA L.P. in 2009 and 2014 at a valuation of $13.0 million and $2.2 million

SAP contains support for the distribution of common shares in 2014 through G/L accounts 130160 (Deposits on Long Term Assets) and 302045 (Equity), as well as an additional cash payment of $547 through account 100010 (Cash Concentration) and 102416 (PRA L.P. Intercompany Account).



# Exhibit 4E: Transfer from Purdue of its stock in Novelos Therapeutics, Inc. to PRA L.P. in 2009 at a valuation of $23.1 million

Purdue entered into a securities purchase agreement with Novelos on February 11, 2009 for 15,384,615 shares of common stock at $0.65 per share and warrants to acquire up to 9,230,769 shares ("February 2009 Purchase").

**EXECUTION COPY**

**SECURITIES PURCHASE AGREEMENT**

THIS SECURITIES PURCHASE AGREEMENT ("**Agreement**") is made as of this 11th day of February, 2009 by and among Novelos Therapeutics, Inc., a Delaware corporation (the "**Company**") and Purdue Pharma L.P., a Delaware limited partnership ("**Purdue**").

**Recitals:**

A.    The Company desires, pursuant to this Agreement, to raise the Investment Amount (as defined below) through the issuance and sale of the following to Purdue (the "**Private Placement**"): (i) 200 shares (the "**Preferred Shares**") of a newly created series of the Company's Preferred Stock, designated "Series E Convertible Preferred Stock", par value $0.00001 per share (the "**Preferred Stock**"), which Preferred Stock shall have the rights, preferences and privileges set forth in the Certificate of Designations, Preferences and Rights, in the form of Exhibit A annexed hereto and made a part hereof (the "**Certificate of Designations**"), and each share of Preferred Stock shall have a stated value of $50,000 and shall initially be convertible into shares of the Company's Common Stock, par value $0.00001 per share (the "**Common Stock**"), at a price of $0.65 per share (the "**Conversion Price**"), for an aggregate of 15,384,615 shares of Common Stock; and (ii) a warrant to acquire up to 9,230,769 shares of Common Stock, equal to 60% of the number of shares of Common Stock underlying the Preferred Shares on the date of issue, with an exercise price of $0.65 per share, in the form of Exhibit B annexed hereto and made a part hereof (the "**Warrant**"):

**AlixPartners**    345

# Exhibit 4E: Transfer from Purdue of its stock in Novelos Therapeutics, Inc. to PRA L.P. in 2009 at a valuation of $23.1 million

Per the securities purchase agreement, the investment totaled $10 million.

"**Requisite Holder**" shall mean that Purdue has purchased an aggregate of $10,000,000 of Preferred Stock pursuant to this Agreement and Purdue and its Associated Companies hold at least one-half of the Preferred Stock issued to Purdue at Closing as of the date of determination (appropriately adjusted for any stock dividend, stock split, reverse stock split, reclassification, stock combination or other recapitalization occurring after the date hereof).

# Exhibit 4E: Transfer from Purdue of its stock in Novelos Therapeutics, Inc. to PRA L.P. in 2009 at a valuation of $23.1 million

PPLP entered into an additional securities purchase agreement with Novelos on August 25, 2009 for 13,636,364 shares of common stock at $0.66 per share and warrants to acquire 4,772,728 shares ("August 2009 Purchase").

**Execution Copy**

## SECURITIES PURCHASE AGREEMENT

THIS SECURITIES PURCHASE AGREEMENT ("**Agreement**") is made as of this 25th day of August, 2009 by and among Novelos Therapeutics, Inc., a Delaware corporation (the "**Company**") and Purdue Pharma L.P., a Delaware limited partnership ("**Purdue**").

### Recitals:

A.      The Company desires, pursuant to this Agreement, to raise the Investment Amount (as defined below) through the issuance and sale, in the aggregate, of the following to Purdue (the "**Private Placement**"): (i) 13,636,364 shares (the "**Common Shares**") of Common Stock, par value $0.00001 per share (the "**Common Stock**"); and (ii) warrants to acquire shares of Common Stock equal to 35% of the aggregate number of shares of Common Stock to be issued and sold to Purdue pursuant to the Closings (as defined below) rounded up to the next even number at each Closing (as defined below), approximately 4,772,728 shares of Common Stock, with an exercise price of $0.66 per share, each to be in the form of **Exhibit B** annexed hereto and made a part hereof (the "**Warrants**");

## Exhibit 4E: Transfer from Purdue of its stock in Novelos Therapeutics, Inc. to PRA L.P. in 2009 at a valuation of $23.1 million

Per the securities purchase agreement, the investment totaled $9 million.

"**Investment Amount**" means an amount equal to $9,000,000.24.

"**License Agreements**" has the meaning set forth in Section 5.14(b).

"**Losses**" has the meaning set forth in Section 9.2.

# Exhibit 4E: Transfer from Purdue of its stock in Novelos Therapeutics, Inc. to PRA L.P. in 2009 at a valuation of $23.1 million

An internal analysis, which appears dated August 25, 2009, calculates the fair value of the August 2009 purchase at approximately $13.1 million.  The $13.1 million fair market value for August 2009 plus $10 million paid for the February 2009 purchase appears to support the $23.1 million transfer price.

Purdue Pharma L.P.
Novelos Transactions - Summary of Fair Values of Assets Received
August 25, 2009

| | # of Shares/ Warrants | Unit value | Calculated Fair Value | |
|---|---|---|---|---|
| Fair value of 13,636,364 shares of common stock | 13,636,364 | $0.79 | $10,772,728 | Distributed on 8/25/09 |
| Fair value of warrants to purchase 4,772,728 common shares | 4,772,728 | $0.50 | 2,367,370 | Distributed on 8/25/09 |
| Fair value of right to exclusive negotiation period | | | 0 | |
| | | | 13,140,097 | |
| Less amount paid | | | 9,000,000 | |
| Gain on transaction | | | $4,140,097 | |

# Exhibit 4E: Transfer from Purdue of its stock in Novelos Therapeutics, Inc. to PRA L.P. in 2009 at a valuation of $23.1 million

Audited financial statements for the years ended December 31, 2008 and 2009 show a combined $36.1 million amount for "Other" investment distributions.   Although not explicitly shown, the amount appears to be the combined values of the Kolltan transfers ($13.0 million, discussed in Exhibit 4D) and Novelos transfers ($23.1 million) .

| | Common Stock | Additional Paid-in Capital | Common Stock Subscription Receivable | Partners' Capital | Retained Earnings | Accumulated Other Comprehensive Loss | Total |
|---|---|---|---|---|---|---|---|
| | | | | *(In thousands)* | | | |
| Balance at December 31, 2008 | $7 | $1,887 | $(999) | $ 740,455 | $ 10,294 | $(70,405) | $ 681,239 |
| Deconsolidation of Purdue Pharma Inc. | (1) | (499) | -- | -- | (573) | -- | (1,073) |
| Deconsolidation of Millsaw Realty Inc. | (1) | -- | -- | -- | (14) | -- | (15) |
| Net income | -- | -- | -- | 1,576,714 | 4,756 | -- | 1,581,470 |
| Other comprehensive income: | | | | | | | |
| Employee benefit plans, net of tax of $227 | -- | -- | -- | -- | -- | (9,525) | (9,525) |
| Currency translation adjustment | -- | -- | -- | -- | -- | 3,005 | 3,005 |
| Total comprehensive income | | | | | | | 1,574,950 |
| Investment distributions: | | | | | | | |
| Millsaw Realty L.P. | -- | -- | -- | (7,412) | -- | -- | (7,412) |
| Infinity Pharmaceuticals Inc. | -- | -- | -- | (11,830) | -- | -- | (11,830) |
| Other | -- | -- | -- | (36,090) | -- | -- | (36,090) |
| Partners' capital contributions: | | | | | | | |
| Purdue Pharma L.P. | -- | -- | -- | 1,186 | -- | -- | 1,186 |
| Partners' capital distributions: | | | | | | | |
| Pharma Associates L.P. | -- | -- | -- | (20) | -- | -- | (20) |
| Norwell Land Company | -- | -- | -- | (742) | -- | -- | (742) |
| Purdue Pharma L.P. | -- | -- | -- | (1,609,865) | -- | -- | (1,609,865) |
| Balance at December 31, 2009 | $5 | $1,388 | $(999) | $652,396 | $14,463 | $(76,925) | $ 590,328 |

**AlixPartners**    350

# Exhibit 4E: Transfer from Purdue of its stock in Novelos Therapeutics, Inc. to PRA L.P. in 2009 at a valuation of $23.1 million

The non-cash transfer was recognized as follows in PPLP's (SAP company code 208) accounting records. Below is the accounting of the $10 million February 2009 distribution.

| Company | Account Number | Account Description | DR | CR |
|---------|---------------|--------------------|----|----|
| 208 | 302044 | Dist #44 PLPAH LP | $ 10,000,000 | |
| 208 | 107955 | Investment Novelos | | $ (10,000,000) |
| 401 | 302032 | Capital #32 Dist BR | $ 39,012,199[1] | |
| 401 | 107204 | Invest - PPLP | | $ (39,012,199) |
| 413 | 107401 | Invest. PLP Asc. Hold | | $ (39,012,199) |
| 413 | 302026 | Capital #26 Distribution | $ 19,506,100 | |
| 413 | 302027 | Capital #27 Distribution | 19,506,100 | |

208: Purdue Pharma L.P.

401: PLP Assoc Holdings L.P.

413: BR Holdings Assoc. LP

---

[1]The $10 million Novelos distribution was recorded in SAP along with the 2009 $30 million original purchase of Infinity stock (discussed in Exhibit 4B). Within SAP, the selected $10 million Novelos distribution is netted by miscellaneous NJ Refunds/Interest ($10,000,000 - $987,801.22 = $9,012,198.78).

**AlixPartners**    351

# Exhibit 4E: Transfer from Purdue of its stock in Novelos Therapeutics, Inc. to PRA L.P. in 2009 at a valuation of $23.1 million

SAP contains support for the $10 million February 2009 transfer of equity through PPLP's G/L accounts 302044 (equity) and 107955 (investment in affiliated companies).

| Doc.Type : SA ( G/L account document ) Normal document | | | |
|---|---|---|---|
| Doc. Number | 100050035 | Company Code | 208 | Fiscal Year | 2009 |
| Doc. Date | 04.03.2009 | Posting Date | 28.02.2009 | Period | 02 |
| Calculate Tax | ☐ | | |
| Ref.Doc. | RC 0209 03 | Overall No. | 0100050035208 09 |
| Doc. Currency | USD | | |
| Doc. Hdr Text | Distributions | | |

| Itm | PK | Account | Account short text | Cost Ctr | Profit Ctr | Order | Tx | Amount | Text |
|---|---|---|---|---|---|---|---|---|---|
| 5 | 40 | 302044 | Dist #44 PLPAH LP | | GEN | | | 10.000.000,00 | Novelos Distribution |
| 6 | 50 | 107955 | Investment Novelos | | GEN | | | 10.000.000,00- | Novelos Distribution |

## Exhibit 4E: Transfer from Purdue of its stock in Novelos Therapeutics, Inc. to PRA L.P. in 2009 at a valuation of $23.1 million

SAP contains support for the $10 million February 2009 transfer of equity through BR Holdings Assoc. LP (an indirect parent of PPLP – SAP company code 413).



| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **G/L account document** | | | | | | | | | |
| Overall No. | 0100050035208 09 | Doc. Currency | USD | | | | | | |

| CoCd | DocumentNo | Year | Type | Doc. Date | Pstng Date | Reference | Crcy | | |
|---|---|---|---|---|---|---|---|---|---|
| Itm | PK | Account | Account short text | Assignment | Tx | Amount | Text | | |
| 208 | 100050035 | 2009 SA | | 04.03.2009 | 28.02.2009 | RC 0209 03 | USD | | |
| 1 | 40 | 302044 | Dist #44 PLPAH LP | 20090304 | | 30.000.000,00 | Infinity Distribution | | |
| 2 | 50 | 107950 | Investment Infinity | 20090304 | | 15.000.000,00- | Infinity Distribution | | |
| 3 | 40 | 302043 | Dist #43 PLPAH Inc | 20090304 | | 74.289,57 | Infinity Distribution | | |
| 4 | 40 | 302042 | Dist #42 PP Inc | 20090304 | | 74.618,55 | Infinity Distribution | | |
| 5 | 40 | 302044 | Dist #44 PLPAH LP | 20090304 | | 10.000.000,00 | Novelos Distribution | | |
| 6 | 50 | 107955 | Investment Novelos | 20090304 | | 10.000.000,00[1] | Novelos Distribution | | |
| 7 | 40 | 302043 | Dist #43 PLPAH Inc | 20090304 | | 24.763,19 | Novelos Distribution | | |
| 8 | 40 | 302042 | Dist #42 PP Inc | 20090304 | | 24.872,85 | Novelos Distribution | | |
| 9 | 40 | 302040 | Dist IRC 1446 | 20090304 | | 961.731,70 | NJ Refund | | |
| 10 | 50 | 302044 | Dist #44 PLPAH LP | 20090304 | | 961.731,70- | NJ Refund | | |
| 11 | 50 | 302043 | Dist #43 PLPAH Inc | 20090304 | | 2.381,55- | NJ Refund | | |
| 12 | 50 | 302042 | Dist #42 PP Inc | 20090304 | | 2.392,10- | NJ Refund | | |
| 13 | 40 | 302040 | Dist IRC 1446 | 20090304 | | 25.268,30 | NJ Refund - Interest | | |
| 14 | 50 | 302044 | Dist #44 PLPAH LP | 20090304 | | 25.268,30- | NJ Refund - Interest | | |
| 15 | 50 | 302043 | Dist #43 PLPAH Inc | 20090304 | | 62,57- | NJ Refund - Interest | | |
| 16 | 50 | 302042 | Dist #42 PP Inc | 20090304 | | 62,85- | NJ Refund - Interest | | |
| 17 | 50 | 302044 | Dist #44 PLPAH LP | 20090304 | | 801,22- | NC Refund | | |
| 18 | 50 | 302043 | Dist #43 PLPAH Inc | 20090304 | | 1,98- | NC Refund | | |
| 19 | 50 | 302042 | Dist #42 PP Inc | 20090304 | | 1,99- | NC Refund | | |
| 20 | 50 | 102301 | Purdue Pharma Inc. | 20090304 | | 97.034,46- | | | |
| 21 | 50 | 102313 | Purdue Pharm Prod LF | 20090304 | | 15.000.000,00- | | | |
| 22 | 50 | 102402 | PLP Assoc Holdings | 20090304 | | 96.606,66- | | | |
| 23 | 40 | 102412 | IRC 1446 W/H Partner | 20090304 | | 801,22 | | | |
| 401 | 100000388 | 2009 SA | | 04.03.2009 | 28.02.2009 | RC 0209 03 | USD | | |
| 1 | 50 | 107204 | Invest - PPLP | 20090304 | | 39.012.198,78- | February Distributions | | |
| 2 | 40 | 302032 | Capital #32 Dist BR | 20090304 | | 39.012.198,78 | February Distributions | | |
| 413 | 100000162 | 2009 SA | | 04.03.2009 | 28.02.2009 | RC 0209 03 | USD | | |
| 1 | 40 | 302026 | Capital #26 Distrib. | 20090304 | | 19.506.099,39 | February Distributions | | |
| 2 | 40 | 302027 | Capital #27 Distrib. | 20090304 | | 19.506.099,39 | February Distributions | | |
| 3 | 50 | 107401 | Invest. PLP Asc.Hold | 20090304 | | 39.012.198,78- | February Distributions | | |

---

[1]The $10 million Novelos distribution was recorded in SAP along with the 2009 $30 million original purchase of Infinity stock (discussed in Exhibit 4B).  Within SAP, the selected $10 million Novelos distribution is netted by miscellaneous NJ Refunds/Interest ($10,000,000 - $987,801.22 = $9,012,198.78).

**AlixPartners**    353

# Exhibit 4E: Transfer from Purdue of its stock in Novelos Therapeutics, Inc. to PRA L.P. in 2009 at a valuation of $23.1 million

The non-cash transfer was recognized as follows in PPLP's (SAP company code 208) accounting records. Below is the accounting of its book value of the $9 million August 2009 distribution.

| Company | Account Number | Account Description | DR | CR |
|---|---|---|---|---|
| 208 | 302044 | Dist #44 PLPAH LP | $ 5,500,000 | |
| 208 | 107955 | Investment Novelos | | $ (5,500,000) |
| | | | | |
| 401 | 302032 | Capital #32 Dist BR | $ 5,500,000 | |
| 401 | 107204 | Invest - PPLP | | $ (5,500,000)[1] |
| | | | | |
| 413 | 107401 | Invest. PLP Asc. Hold | | $ (5,500,000) |
| 413 | 302026 | #26 Distribution Beacon Company | $ 2,750,000 | |
| 413 | 302027 | #27 Distribution Rosebay | 2,750,000 | |
| | | | | |
| 208 | 302044 | Dist #44 PLPAH LP | $ 3,500,000 | |
| 208 | 107955 | Investment Novelos | | $ (3,500,000) |
| | | | | |
| 401 | 302032 | Capital #32 Dist BR | $ 3,500,000 | |
| 401 | 107204 | Invest - PPLP | | $ (3,500,000) |
| | | | | |
| 413 | 107401 | Invest. PLP Asc. Hold | | $ (3,500,000)[1] |
| 413 | 302026 | #26 Distribution Beacon Company | $ 1,750,000 | |
| 413 | 302027 | #27 Distribution Rosebay | 1,750,000 | |

208: Purdue Pharma L.P.

401: PLP Assoc Holdings L.P.

413: BR Holdings Assoc. LP

[1]$5,500,000 + $3,500,000 = $9,000,000.

# Exhibit 4E: Transfer from Purdue of its stock in Novelos Therapeutics, Inc. to PRA L.P. in 2009 at a valuation of $23.1 million

SAP contains support for the $9 million transfer of equity through PPLP's G/L accounts 302044 (equity) and 107955 (investment in affiliated companies).

| Doc.Type : SA ( G/L account document ) Normal document | | | | |
|---|---|---|---|---|
| Doc. Number | 100062757 | Company Code | 208 | Fiscal Year | 2009 |
| Doc. Date | 07.12.2009 | Posting Date | 30.11.2009 | Period | 11 |
| Calculate Tax | ☐ | | | |
| Ref.Doc. | RC 1109 22 | Overall No. | 0100062757208 09 | |
| Doc. Currency | USD | | | |
| Doc. Hdr Text | Nov Distr - Novelos | | | |

| Itm | PK | Account | Account short text | Cost Ctr | Profit Ctr | Order | Tx | Amount | Text |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 40 | 302044 | Dist #44 PLPAH LP | | GEN | | | 5.500.000,44 | November Distribution- Novelos |
| 2 | 50 | 107955 | Investment Novelos | | GEN | | | 5.500.000,44[1] | November Distribution- Novelos |

| Doc.Type : SA ( G/L account document ) Normal document | | | | |
|---|---|---|---|---|
| Doc. Number | 100058807 | Company Code | 208 | Fiscal Year | 2009 |
| Doc. Date | 09.09.2009 | Posting Date | 31.08.2009 | Period | 08 |
| Calculate Tax | ☐ | | | |
| Ref.Doc. | RC 0809 10 | Overall No. | 0100058807208 09 | |
| Doc. Currency | USD | | | |
| Doc. Hdr Text | Aug Distr - Novelos | | | |

| Itm | PK | Account | Account short text | Cost Ctr | Profit Ctr | Order | Tx | Amount | Text |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 40 | 302044 | Dist #44 PLPAH LP | | GEN | | | 3.499.999,80 | August Distribution- Novelos |
| 2 | 50 | 107955 | Investment Novelos | | GEN | | | 3.499.999,80[1] | August Distribution- Novelos |

[1]$5,500,000.44 + $3,499,999.80 = $9,000,000.24.

# Exhibit 4E: Transfer from Purdue of its stock in Novelos Therapeutics, Inc. to PRA L.P. in 2009 at a valuation of $23.1 million

SAP contains support for the $9 million transfer of equity through PPLP's G/L accounts 302044 (equity) and 107955 (investment in affiliated companies).



1) $5,500,000.44 + $3,499,999.80 = $9,000,000.24

## Exhibit 4F: Transfer from Purdue of its equity interest in Lucien Holdings S.ar.l. to PRA L.P. in 2010 at a valuation of negative $0.5 million

On April 30, 2010, PPLP and PRA L.P. entered into an assignment and assumption agreement over the 100% interest in Lucien.

### ASSIGNMENT AND ASSUMPTION AGREEMENT

This Assignment and Assumption Agreement (the "Agreement") effective April 30, 2010 (the "Assignment Date") by and between Purdue Pharma L.P., a Delaware limited partnership ("Assignor"), and Purdue Holdings L.P., a Delaware limited partnership ("Assignee");

W I T N E S S E T H :

WHEREAS, Assignor has distributed 100% of Assignor's interest in Lucien Holdings S.ar.l. ("Lucien"), a Luxembourg company (the "Lucien Interest") held by the Assignor to Assignee; and

WHEREAS, Assignor has distributed 100% of Assignor's interest in New Suffolk Holdings LLP, a Delaware limited liability partnership (the "New Suffolk Interest") held by the Assignor to Assignee; and

WHEREAS, Assignor has distributed 100% of Assignor's interest in RSJ Company L.P., a Delaware limited partnership (the "RSJ Interest") held by the Assignor to Assignee; and

WHEREAS, Assignor has distributed 100% of Assignor's interest in the debt obligations owed to Assignor by Lucien and Lucien's wholly-owned subsidiaries (the "Lucien Debt Obligations") held by the Assignor to Assignee; and

# Exhibit 4F: Transfer from Purdue of its equity interest in Lucien Holdings S.ar.l. to PRA L.P. in 2010 at a valuation of negative $0.5 million

On April 1, 2010, a meeting of the Board of Directors of PPI was held that authorized the transfer of Lucien to PPLP.



**PURDUE PHARMA INC.**

**Minutes of a Meeting
of the Board of Directors**

**April 1, 2010**

RESOLVED, that, effective April 30, 2010, the Partnership be and it hereby is authorized and directed to distribute 100% of the Partnership's interests in the following companies to PHLP:

- Lucien Holdings S.ar.l., a Luxembourg company ("Lucien");

- New Suffolk Holdings LLP, a Delaware limited liability partnership ("New Suffolk"); and

- RSJ Company L.P., a Delaware limited partnership ("RSJ")

# Exhibit 4F: Transfer from Purdue of its equity interest in Lucien Holdings S.ar.l. to PRA L.P. in 2010 at a valuation of negative $0.5 million

Per the 2010 audited financial statements, Purdue transferred the equity interest at book value of negative $0.5 million.

The Companies' Combined Statement of Equity

| | Common Stock | Additional Paid-in Capital | Common Stock Subscription Receivable | Partners' Capital | Retained Earnings | Accumulated Other Comprehensive Loss | Total |
|---|---|---|---|---|---|---|---|
| | | | | *(In thousands)* | | | |
| Net income | – | – | – | 1,603,503 | 1,894 | – | 1,605,397 |
| Other comprehensive income: | | | | | | | |
| Employee benefit plans, net of tax benefit of $263 | – | – | – | – | – | (5,147) | (5,147) |
| Lucien currency translation adjustment elimination | – | – | – | – | – | (4,464) | (4,464) |
| Total comprehensive income | | | | | | | 1,595,786 |
| Investment distributions: | | | | | | | |
| New Suffolk Holdings LLP | – | – | – | (32,761) | | | (32,761) |
| Lucien Holdings S.ar.l. | – | – | – | 542 | | | 542 |
| Partners' capital distributions: | | | | | | | |
| Pharma Associates L.P. | – | – | – | (20) | – | – | (20) |
| Norwell Land Company | – | – | – | (728) | – | – | (728) |
| Purdue Pharma L.P. | – | – | – | (1,626,174) | – | – | (1,626,174) |
| Balance at December 31, 2010 | $5 | $1,388 | $(999) | $596,758 | $16,357 | $(86,536) | $ 526,973 |

Lucien is a limited partner in eight start-up companies each with operations in France, Belgium, Italy, Netherlands, Norway, Finland, Spain and Portugal (the "Start-ups"). During the years ended December 31, 2010 and 2009, PPLP invested $8.3 million and $86.9 million, respectively, in the Start-ups. The Start-ups develop, manufacture and sell pharmaceutical products, which are marketed primarily to the medical and health care industries in their respective countries. The Start-up investments are accounted for in accordance with the equity method of accounting. During the years ended December 31, 2010 and 2009, PPLP recognized equity losses of $8.3 million and $86.9 million, respectively, as a result of Lucien's investments in the Start-ups. On April 1, 2010, the partners of PPLP authorized the distribution of PPLP's ownership in Lucien to its limited partner with an effective date of April 30, 2010.

# Exhibit 4F: Transfer from Purdue of its equity interest in Lucien Holdings S.ar.l. to PRA L.P. in 2010 at a valuation of negative $0.5 million

Per an internal calculation file, Purdue transferred the Lucien equity interest on May 1, 2010 at Book Value of negative $0.5 million.

**Purdue Combined**
**Lucien Holdings S.ar.l.**
**4/30/2010**

| | 1/1/2008 | 2008 Activity | 12/31/2008 | 2009 Activity | 12/31/2009 | 2010 Activity (Note 1) | 4/30/2010 | Distribution up to PHLP on 5/1/2010 | Balances after distribution up |
|---|---|---|---|---|---|---|---|---|---|
| Cash and cash equivalents | $ 606 | $ 1,955 | $ 2,561 | $ 1,596 | $ 4,157 | - | $ 4,157 | $ (4,157) | $ - |
| Accrued expenses and other liabilities | (190) | (937) | (1,127) | 892 | (235) | - | (235) | 235 | - |
| Current debt - Associated companies | (41,770) | 1,792 | (39,978) | 39,978 | - | - | - | - | - |
| Partners' capital | 41,216 | (1,213) | 40,003 | (39,461) | 542 | - | 542 | (542) | - |
| Accumulated other comprehensive loss | 138 | (1,597) | (1,459) | (3,005) | (4,464) | - | (4,464) | 4,464 | - |
| | - | - | - | - | - | | | | |
| | | | | | | | | | |
| Partners' capital - Beginning of period | | | $ 41,216 | | $ 40,003 | | 542 | | |
| Capital contributions | | | (67,508) | | (122,507) | | (8,284) | | |
| P&L | | | 66,295 | | 83,046 | | 8,284 | | |
| Partners' capital - End of period | | | $ 40,003 | | $ 542 | | $ 542 | | |
| | | | | | | | | | |
| P&L Activity is write off of investment | | | | | | | | | |
| Nontag Sarl | | | | | | 3/4/2010 | 3,471 | | |
| Filti Sarl | | | | | | 1/23/2010 | 3,267 | | |
| Songol Sarl | | | | | | 4/2/2010 | 3,466 | | |
| Interest Received | | | | | | | (1,920) | | |
| Note 1 - activity in Q1 2010 was insignificant so no journal entries were recorded. | | | | | | | 8,284 | | |

# Exhibit 4F: Transfer from Purdue of its equity interest in Lucien Holdings S.ar.l. to PRA L.P. in 2010 at a valuation of negative $0.5 million

The non-cash transfer was recognized as follows in PPLP's (SAP company code 208) accounting records.

| Company | Account Number | Account Description | DR | CR |
|---------|----------------|---------------------|-----|-----|
| 208 | 302045 | Dist #45 PH LP | $ 3,922,000 | |
| 208 | 107233 | Invest - Lucien | | $ (3,922,000) |
| | | | | |
| 416 | 107233 | Invest - Lucien | $ 3,922,000 | |
| 416 | 107204 | Invest - PPLP | | $ (3,922,000) |
| | | | | |
| 208 | 107233 | Invest - Lucien | $ 4,463,769 | |
| 208 | 700130 | Partnership Income | | $ (4,463,769) |
| | | | | |
| 291 | 700130 | Partnership Income | $ 4,463,769 | |
| 291 | 107233 | Invest - Lucien | | $ (4,463,769) |

208: Purdue Pharma L.P.
416: Pharmaceutical Research Associates L.P.
291: Rhodes/PPLP Eliminations

Note: $3.9 million - $ 4.4 million = negative $0.5 million. Per Purdue, Equity contribution is negative where cash investments by PPLP are less than the equity share of its losses

# Exhibit 4F: Transfer from Purdue of its equity interest in Lucien Holdings S.ar.l. to PRA L.P. in 2010 at a valuation of negative $0.5 million

SAP contains support for the negative $0.5 million transfer of equity through PPLP's G/L accounts 302045 (equity), 107233 (investments in associated companies) and 700130 (Partnership Income).

**Doc.Type : ZH ( G/L acct doc Accrual ) Normal document**

| | | | | | |
|---|---|---|---|---|---|
| Doc. Number | 100070795 | Company Code | 208 | Fiscal Year | 2010 |
| Doc. Date | 06/29/2010 | Posting Date | 05/31/2010 | Period | 05 |
| Calculate Tax | ☐ | | | | |
| Ref.Doc. | CT 0502 04 | Overall No. | 0100070795208 10 | | |
| Doc. Currency | USD | | | | |
| Doc. Hdr Text | CT 0502 04 | | | | |

| Itm | PK | Account | Account short text | Cost Ctr | Profit Ctr | Order | Tx | Amount | Text |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 40 | 302045 | Dist #45 PH LP | | GEN | | | 3,922,000.00 | To distribute PPLP's share in Lucien to PHLP |
| 2 | 50 | 107233 | Invest – Lucien | | GEN | | | 3,922,000.00- | To distribute PPLP's share in Lucien to PHLP |

**Doc.Type : ZH ( G/L acct doc Accrual ) Normal document**

| | | | | | |
|---|---|---|---|---|---|
| Doc. Number | 100070794 | Company Code | 208 | Fiscal Year | 2010 |
| Doc. Date | 06/29/2010 | Posting Date | 04/30/2010 | Period | 04 |
| Calculate Tax | ☐ | | | | |
| Ref.Doc. | CT 0410 04 | Overall No. | 0100070794208 10 | | |
| Doc. Currency | USD | | | | |
| Doc. Hdr Text | CT 0410 04 | | | | |

| Itm | PK | Account | Account short text | Cost Ctr | Profit Ctr | Order | Tx | Amount | Text |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 40 | 700130 | Partnership Income | 9000208 | GEN | | | 66,295,446.53 | To record Lucien's 2008 equity loss. |
| 2 | 50 | 107233 | Invest – Lucien | | GEN | | | 66,295,446.53- | To record Lucien's 2008 equity loss. |
| 3 | 40 | 300040 | Capital #40 IRC 1446 | | GEN | | | 41,215,746.27 | To correct PPLP's investment in Lucien |
| 4 | 50 | 107233 | Invest – Lucien | | GEN | | | 41,215,746.27- | To correct PPLP's investment in Lucien |
| 5 | 40 | 107233 | Invest – Lucien | | GEN | | | 4,463,769.27 | PPLP's share of 233's Foreign Currency |
| 6 | 50 | 700130 | Partnership Income | 9000208 | GEN | | | 4,463,769.27- | PPLP's share of 233's Foreign Currency |
| 7 | 40 | 700130 | Partnership Income | 9000208 | GEN | | | 8,284,675.18 | PPLP's share of Luciens 4/30/2010 equity |
| 8 | 50 | 107233 | Invest – Lucien | | GEN | | | 8,284,675.18- | PPLP's share of Luciens 4/30/2010 equity |

Note: $3.9 million - $ 4.4 million = negative $0.5 million. Per Purdue, Equity contribution is negative where cash investments by PPLP are less than the equity share of its losses

**AlixPartners**    362

# Exhibit 4G: Transfer from Purdue of its equity interest in New Suffolk Holdings LLP to PRA L.P. in 2010 at a valuation of $32.8 million

On April 30, 2010, PPLP and PRA L.P. entered into an assignment and assumption agreement over the 100% interest in NSH.

### ASSIGNMENT AND ASSUMPTION AGREEMENT

This Assignment and Assumption Agreement (the "Agreement") effective April 30, 2010 (the "Assignment Date") by and between Purdue Pharma L.P., a Delaware limited partnership ("Assignor"), and Purdue Holdings L.P., a Delaware limited partnership ("Assignee");

### W I T N E S S E T H :

WHEREAS, Assignor has distributed 100% of Assignor's interest in Lucien Holdings S.ar.l. ("Lucien"), a Luxembourg company (the "Lucien Interest") held by the Assignor to Assignee; and

WHEREAS, Assignor has distributed 100% of Assignor's interest in New Suffolk Holdings LLP, a Delaware limited liability partnership (the "New Suffolk Interest") held by the Assignor to Assignee; and

WHEREAS, Assignor has distributed 100% of Assignor's interest in RSJ Company L.P., a Delaware limited partnership (the "RSJ Interest") held by the Assignor to Assignee; and

WHEREAS, Assignor has distributed 100% of Assignor's interest in the debt obligations owed to Assignor by Lucien and Lucien's wholly-owned subsidiaries (the "Lucien Debt Obligations") held by the Assignor to Assignee; and

**AlixPartners**    363

# Exhibit 4G: Transfer from Purdue of its equity interest in New Suffolk Holdings LLP to PRA L.P. in 2010 at a valuation of $32.8 million

Per the 2010 audited financial statements, Purdue transferred the equity interest of NSH at a $32.8 million book value.

| | Common Stock | Additional Paid-in Capital | Common Stock Subscription Receivable | Partners' Capital | Retained Earnings | Accumulated Other Comprehensive Loss | Total |
|---|---|---|---|---|---|---|---|
| | | | | *(In thousands)* | | | |
| Net income | – | – | – | 1,603,503 | 1,894 | – | 1,605,397 |
| Other comprehensive income: | | | | | | | |
| Employee benefit plans, net of tax benefit of $263 | – | – | – | – | – | (5,147) | (5,147) |
| Lucien currency translation adjustment elimination | – | – | – | – | – | (4,464) | (4,464) |
| Total comprehensive income | | | | | | | 1,595,786 |
| Investment distributions: | | | | | | | |
| New Suffolk Holdings LLP | – | – | – | (32,761) | | | (32,761) |
| Lucien Holdings S.ar.l. | – | – | – | 542 | | | 542 |
| Partners' capital distributions: | | | | | | | |
| Pharma Associates L.P. | – | – | – | (20) | – | – | (20) |
| Norwell Land Company | – | – | – | (728) | – | – | (728) |
| Purdue Pharma L.P. | – | – | – | (1,626,174) | – | – | (1,626,174) |
| Balance at December 31, 2010 | $5 | $1,388 | $(999) | $596,758 | $16,357 | $(86,536) | $ 526,973 |

# Exhibit 4G: Transfer from Purdue of its equity interest in New Suffolk Holdings LLP to PRA L.P. in 2010 at a valuation of $32.8 million

Per an internal calculation file, Purdue transferred the stake in NSH on May 1, 2010 at a book value of $32.8 million.

**Purdue Combined**
**New Suffolk Holdings LLP**
**4/30/2010**

| | 1/1/2008 | 2008 Activity | 12/31/2008 | 2009 Activity | 12/31/2009 | 2010 Activity | 4/30/2010 | Distribution up to PHLP on 5/1/2010 | Balances after distribution up |
|---|---|---|---|---|---|---|---|---|---|
| Cash and cash equivalents | $    - | $    1 | $    1 | $    - | $    1 | | 1 | (1) | - |
| Investment in Germany | - | 12,995 | 12,995 | 16,706 | 29,701 | 3,157 | 32,858 | (32,858) | - |
| Due from (to) associated companies | - | - | - | (80) | (80) | (18) | (98) | 98 | - |
| Partners' capital | - | (12,996) | (12,996) | (16,626) | (29,622) | (3,139) | (32,761) | 32,761 | - |
| | - | | - | - | | - | - | - | - |
| | | | | | | | | | |
| Partners' capital - Beginning of period | | | $    - | | $    (12,996) | | (29,622) | | |
| Capital contributions | | | (12,704) | | (12,781) | | - | | |
| P&L | | | (292) | | (3,845) | | (3,139) | | |
| Partners' capital - End of period | | | $    (12,996) | | $    (29,622) | | (32,761) | | |

# Exhibit 4G: Transfer from Purdue of its equity interest in New Suffolk Holdings LLP to PRA L.P. in 2010 at a valuation of $32.8 million

The non-cash transfer was recognized as follows in PPLP's (SAP company code 208) accounting records.

| Company | Account Number | Account Description | DR | CR |
|---|---|---|---|---|
| 208 | 302045 | Dist #45 PH LP | $  32,761,081 | |
| 208 | 107232 | Invest New Suffolk Holdings L.P. | | $  (32,761,081) |
| | | | | |
| 416 | 107232 | Invest New Suffolk Holdings L.P. | $  32,761,081 | |
| 416 | 107204 | Invest - PPLP | | $  (32,761,081) |

208: Purdue Pharma L.P.

416: Pharmaceutical Research Associates L.P.

## Exhibit 4G: Transfer from Purdue of its equity interest in New Suffolk Holdings LLP to PRA L.P. in 2010 at a valuation of $32.8 million

SAP contains support for the transfer of equity through PPLP's G/L accounts 107232 (investments in affiliated companies) and 302045 (equity).



## Exhibit 4G: Transfer from Purdue of its equity interest in New Suffolk Holdings LLP to PRA L.P. in 2010 at a valuation of $32.8 million

SAP contains support for the $32.8 million transfer of equity through PPLP's G/L accounts 302045 (equity) and 107232 (investment in affiliated companies).

| G/L account document | | | |
|---|---|---|---|
| Overall No. | 0100070853208 10 | Doc. Currency | USD |

| CoCd | DocumentNo | Year | Type | Doc. Date | Pstng Date | Reference | Crcy | | |
|---|---|---|---|---|---|---|---|---|---|
| Itm | PK | Account | Account short text | Assignment | Tx | Amount | Text | | |
| 208 | 100070853 | 2010 SA | | 30.06.2010 | 31.05.2010 | ASM 0510 05 | USD | | |
| 1 | 50 | 107232 | Invest – New Suffolk | 20100630 | | 32.761.080,84– | to record NSH distribution up from 208 to Purdue H | | |
| 2 | 40 | 302045 | Dist #45 PH LP | 20100630 | | 32.761.080,84 | to record NSH distribution up from 208 to Purdue H | | |
| 406[1] | 100000042 | 2010 SA | | 30.06.2010 | 31.05.2010 | ASM 0510 05 | USD | | |
| 1 | 50 | 302045 | Dist #45 PH LP | 20100630 | | 32.761.080,84– | to record NSH distribution up from 208 to Purdue H | | |
| 2 | 40 | 107204 | Invest – PPLP | 20100630 | | 32.761.080,84 | to record NSH distribution up from 208 to Purdue H | | |
| 416 | 100000014 | 2010 SA | | 30.06.2010 | 31.05.2010 | ASM 0510 05 | USD | | |
| 1 | 40 | 107232 | Invest – New Suffolk | 20100630 | | 32.761.080,84 | to record NSH distribution up from 208 to Purdue H | | |
| 2 | 50 | 107204 | Invest – PPLP | 20100630 | | 32.761.080,84– | to record NSH distribution up from 208 to Purdue H | | |

[1]SAP company code 406 corresponds to PPLP & PHLP Eliminations.

**AlixPartners**    368

# Exhibit 4H: Transfer from Purdue of its rights to royalty payments from foreign IACs on non-ADF OxyContin to PRA L.P. in 2017

Per discussions with Purdue, PPLP no longer wanted to sell or receive income for non-ADF products.  As a result, the royalties earned on non-ADF OxyContin sales were transferred for no consideration.  AlixPartners has reviewed numerous assignment & assumption agreements dated January 1, 2017 (by country/region); however, no consideration is discussed in the agreements.

### ASSIGNMENT AND ASSUMPTION AGREEMENT
#### (OxyContin® Preparations - Iceland)

This Assignment and Assumption Agreement (the "Agreement") effective January 1, 2017 (the "Assignment Date") is by and between Purdue Pharma L.P., a Delaware limited partnership ("Assignor"), and Purdue Holdings L.P. a Delaware limited partnership ("Assignee");

W I T N E S S E T H :

WHEREAS, Assignor and Mundipharma D.C. BV entered into that certain Manufacturer's Licence Agreement for OxyContin® Preparation for the territory of Iceland, dated January 1, 2016 (the "Licence Agreement");

WHEREAS, pursuant to Section 2.9.1 of the Licence Agreement, Assignor may assign or transfer its rights thereunder;

WHEREAS, in connection with the foregoing right, Assignor desires to assign and Assignee desires to assume the Licence Agreement upon the terms and conditions set forth herein.

# Exhibit 4H: Transfer from Purdue of its rights to royalty payments from foreign IACs on non-ADF OxyContin to PRA L.P. in 2017

The table below summarizes the countries and regions mentioned in the various assignment & assumption agreements dated January 1, 2017.

| Regions Covered in Agreements | | | |
| --- | --- | --- | --- |
| Arab States | France | Lebanon | South Africa |
| Austria | Germany | Netherlands | Spain |
| Belgium | Hong Kong | New Zealand | Sweden |
| Cen. & East Europe | Iceland | Norway | Switzerland |
| China | Ireland | Philippines | United Kingdom |
| Cyprus | Italy | Poland | |
| Denmark | Jordan | Saudi Arabia | |
| Finland | Kuwait | Singapore | |

# Exhibit 4I: Transfer from Purdue of all rights to Dilaudid to PRA L.P. in 2017 at a valuation of $17 million

On August 23, 2016, a meeting of the Board of Directors of PPI authorized the distribution of all rights to Dilaudid along with a one-time cash payment to PRA L.P. The Board also authorized the Partnership to execute an assignment agreement with Rhodes Pharma.

RESOLVED, that the Partnership be it and hereby is authorized and directed to distribute on May 1, 2017 to Purdue Holdings L.P., a Delaware limited partnership, $198,544 and all of the Partnership's rights, title and interest in and to (i) all products sold, licensed, or marketed under NDA No. 019516, including those sold, marketed or distributed under a different labeler code, product code, trade name, trademark, or packaging than the brand name product, and (ii) all products sold, licensed, or marketed under NDA No. 19-891 and NDA No. 19-892, including those sold, marketed or distributed under a different labeler code, product code, trade name, trademark, or packaging than the brand name product (the "Dilaudid® Products");

RESOLVED, that the Partnership be it and hereby is authorized and directed to make, execute and deliver, an Assignment Agreement between the Partnership (as Assignor) and Rhodes Pharmaceuticals L.P., a Delaware limited partnership (as the ultimate Assignee) ("Assignee"), transferring all of the Partnership's rights, title and interest in and into the Products, in such form as the Executive Vice President, Counsel to the Board of Partnership so acting may by his execution approved (the "Agreement"), the execution and the delivery thereof by the

# Exhibit 4I: Transfer from Purdue of all rights to Dilaudid to PRA L.P. in 2017 at a valuation of $17 million

On October 1, 2016, PPLP and Rhodes Pharma entered into an assignment and assumption agreement over all rights to Dilaudid.

<u>W I T N E S S E T H</u>:

WHEREAS, as of the Assignment Date, the Assets (as defined below) will be transferred as follows:

i.  Purdue Pharmaceutical Products L.P., a Delaware limited partnership ("<u>PPP</u>") will distribute all of PPP's rights, title and interest in the Assets to Assignor;

ii.  Assignor will distribute all of Assignor's rights, title and interest to the Assets to Purdue Holdings L.P., a Delaware limited partnership ("<u>Holdings</u>");

iii.  Holdings will distribute all of Holding's rights, title and interest in the Assets to PLP Associates Holdings L.P., a Delaware limited partnership ("<u>PLP Associates Holdings</u>");

iv.  PLP Associates Holdings will distribute all of PLP Associates Holdings' rights, title and interest in the Assets to BR Holdings Associates L.P., a Delaware limited partnership ("<u>BR Holdings</u>");

v.  BR Holdings will distribute all of BR Holdings' rights, title and interest in the Assets on an undivided basis 50% to Beacon Company, a Delaware general partnership ("<u>Beacon</u>"), and 50% to Rosebay Medical Company L.P., a Delaware limited partnership ("<u>Rosebay</u>");

vi.  Each of Beacon and Rosebay will contribute their undivided interest in the Assets to Coventry Technologies L.P., a Delaware limited partnership ("<u>Coventry</u>");

# Exhibit 4I: Transfer from Purdue of all rights to Dilaudid to PRA L.P. in 2017 at a valuation of $17 million

Per the audited financial statements for the years ended December 31, 2016 and 2017, Purdue transferred the equity interest at its book value of $17 million.

The Companies'

Combined Statements of Equity

| | Common Stock | Additional Paid-In Capital | Common Stock Subscription Receivable | Partners' Capital | Retained Earnings | Accumulated Other Comprehensive Loss | Total |
|---|---|---|---|---|---|---|---|
| | | | | *(In Thousands)* | | | |
| Balance at December 31, 2015 | $ 5 | $ 1,388 | $ (999) | $ 874,159 | $ 25,245 | $ (72,957) | $ 826,841 |
| Net income | – | – | – | 575,298 | 489 | – | 575,787 |
| Other comprehensive loss, net of tax provision of $754 | – | – | – | – | – | 22,513 | 22,513 |
| Partners' capital distributions: | | | | | | | |
| Pharma Associates L.P. | – | – | – | (22) | – | – | (22) |
| Norwell Land Company | – | – | – | (2,545) | – | – | (2,545) |
| Purdue Pharma L.P. | – | – | – | (543,705) | – | – | (543,705) |
| Balance at December 31, 2016 | 5 | 1,388 | (999) | 903,185 | 25,734 | (50,444) | 878,869 |
| Net income | – | – | – | 414,952 | 1,011 | – | 415,963 |
| Other comprehensive income, net of tax provision of $934 | – | – | – | – | – | 20,393 | 20,393 |
| Partners' capital distributions: | | | | | | | |
| Pharma Associates L.P. | – | – | – | (22) | – | – | (22) |
| Norwell Land Company | – | – | – | (10,333) | – | – | (10,333) |
| Purdue Pharma L.P. | – | – | – | (433,478) | – | – | (433,478) |
| Distribution of Ikuwa Holdings, Inc. | (1) | (1,043) | 999 | – | (215) | – | (260) |
| Distribution of Dilaudid Intangible | – | – | – | (16,967) | – | – | (16,967) |
| Balance at December 31, 2017 | $ 4 | $ 345 | $ – | $ 857,337 | $ 26,530 | $ (30,051) | $ 854,165 |

# Exhibit 4I: Transfer from Purdue of all rights to Dilaudid to PRA L.P. in 2017 at a valuation of $17 million

Per the audited financial statements for the years ended December 31, 2016 and 2017, Purdue transferred the marketing rights to Dilaudid for Book Value of $17 million.

On October 1, 2016 PPLP entered into two separate agreements with an associated company whereby from October 1, 2016 until April 30, 2017, PPLP sold Dilaudid® and MS Contin® for the account of such associated company and remitted to such associated company the profits from any such sales and then on May 1, 2017 most of the rights related to Dilaudid® and MS Contin® were transferred to such associated company. In 2017 and 2016, PPLP remitted an aggregate of $4.5 million and $3.6 million, respectively, of profit related to such sales and on May 1, 2017, PPLP transferred most of the rights related to Dilaudid® and MS Contin® to such associated company. The remaining net book value at the time of the transfer was $16.9 million of Dilaudid® marketing rights, which was held as an intangible asset (see Note 7).

# Exhibit 4I: Transfer from Purdue of all rights to Dilaudid to PRA L.P. in 2017 at a valuation of $17 million

Per an internal calculation file, Purdue transferred the rights at a remaining net book value of $17 million ($41.4 million of product rights less $24.5 million of accumulated amortization as highlighted below).

| | 1/1/2017 Beg Balance | Additions | Trsf to Rhodes | Amortization | 12/31/2017 End Balance |
|---|---|---|---|---|---|
| 130010 Patents and Trademarks | 138,854,109 | - | (41,435,851) | - | 97,418,258 |
| 130020 Goodwill | 45,558,176 | - | - | - | 45,558,176 |
| Total Gross Intangibles | 184,412,285 | - | (41,435,851) | - | 142,976,434 |
| 130015 Accum. Amort. Patents and Trademarks | (43,656,032) | - | 24,469,360 | (4,161,600) | (23,348,272) |
| 130030 Accum. Amort. Goodwill | (22,162,199) | - | - | - | (22,162,199) |
| Net Intangibles Assets per GL | 118,594,054 | - | (16,966,491) | (4,161,600) | 97,465,963 |

| | GROSS | | | ACCUMULATED AMORTIZATION | | | | |
|---|---|---|---|---|---|---|---|---|
| **Subject to Amortization** | 1/1/2017 Cost | 2017 Additions/(Sale) | 12/31/2017 Cost | 1/1/2017 Amortization | 2017 Trsf to Rhodes | 2017 Expense | 12/31/2017 Amortization | 12/31/2017 NBV |
| Oxy Patent Rights: | | | | | | | | |
| Grunenthal | 13,392,654 | - | 13,392,654 | (8,152,050) | | (873,434) | (9,025,484) | 4,367,170 |
| Grunenthal | 6,589,541 | - | 6,589,541 | (3,624,248) | | (494,216) | (4,118,464) | 2,471,077 |
| Abbott (AbbVie) | 4,000,000 | - | 4,000,000 | (3,671,712) | | (328,288) | (4,000,000) | - |
| Subtotal Oxy | 23,982,195 | - | 23,982,195 | (15,448,010) | - | (1,695,938) | (17,143,948) | 6,838,247 |
| HYD Product Rights | | | | | | | | |
| Abbott (AbbVie) | 4,000,000 | - | 4,000,000 | (3,096,774) | | (903,226) | (4,000,000) | |
| Grunenthal | 3,703,500 | - | 3,703,500 | (925,876) | | (462,938) | (1,388,814) | 2,314,686 |
| Butrans | 815,510 | - | 815,510 | (714,041) | | (101,469) | (815,510) | |
| Subtotal - excluding Dilaudid | 32,501,205 | - | 32,501,205 | (20,184,701) | | (3,163,571) | (23,348,272) | 9,152,933 |
| Dilaudid Product Rights | 41,435,851 | (41,435,851) | - | (23,471,331) | 24,469,360 [1] | (998,029) | - | |
| **Total subject to amortization** | 73,937,056 | (41,435,851) | 32,501,205 | (43,656,032) | 24,469,360 | (4,161,600) | (23,348,272) | 9,152,933 |
| **Not Subject to Amortization** | | | | | | | | |
| Trademarks etc | 64,917,053 | | 64,917,053 | - | - | | - | 64,917,053 |
| **Total (excluding goodwill)** | 138,854,109 | (41,435,851) | 97,418,258 | (43,656,032) | 24,469,360 | (4,161,600) | (23,348,272) | 74,069,986 |
| **Goodwill** | 45,558,176 | | 45,558,176 | (22,162,199) | - | | (22,162,199) | 23,395,977 |
| **Total** | 184,412,285 | (41,435,851) | 142,976,434 | (65,818,231) | 24,469,360 | (4,161,600) | (45,510,471) | 97,465,963 |

[1] $28.35 discrepancy is due to a timing difference in accumulated amortization per company file and SAP ($24,469,360 vs $24,469,331.65).

**AlixPartners**

# Exhibit 4I: Transfer from Purdue of all rights to Dilaudid to PRA L.P. in 2017 at a valuation of $17 million

The non-cash transfer was recognized as follows in PPLP's (SAP company code 208) accounting records.[1]

| Company | Account Number | Account Description | DR | CR |
|---|---|---|---|---|
| 313 | 130010 | Patents & Trademarks | | $ (41,435,851) |
| 313 | 130015 | Accum Amort Patents | $ 24,469,332 | |
| 313 | 102208 | Purdue Pharma L.P. | $ 16,966,491 | |
| | | | | |
| 208 | 302045 | Dist #45 PH LP | $ 16,966,491 | |
| 208 | 102313 | Purdue Pharma Prod L.P. | | $ (16,966,491) |
| | | | | |
| 230 | 301026 | Capital #26 Contribution | | $ (8,483,246) |
| 230 | 301027 | Capital #27 Contribution | | $ (8,483,246) |
| 230 | 130010 | Patents & Trademarks | $ 16,966,491 | |
| | | | | |
| 250 | 130010 | Patents & Trademarks | $ 16,966,491 [1] | |
| 250 | 301017 | Capital #15 Contribution | | $ (16,966,491) |

313: Purdue Pharma Prod LP 3XP
208: Purdue Pharma L.P.
230: Coventry Technologies L.P.
250: Rhodes Pharmaceuticals L.P.

[1]Not all accounting steps mentioned in the assignment and assumption agreement shown here. Only first and last steps of the transfer are shown.  1) $28.35 discrepancy is due to a timing difference in accumulated amortization per company file and SAP ($24,469,360 vs $24,469,331.65).

**AlixPartners**    376

## Exhibit 4I: Transfer from Purdue of all rights to Dilaudid to PRA L.P. in 2017 at a valuation of $17 million

SAP contains support for the cash portion of the Dilaudid transfer of rights in 2017 through PPLP's G/L account 10010 (Cash Concentration) and 102416 (Dues From Associated CO's).

| G/L account document | | |
|---|---|---|
| Overall No. | 0100000876416 17 | Doc. Currency USD |

| CoCd | DocumentNo | Year | Type | Doc. Date | Pstng Date | Reference | Crcy | |
|---|---|---|---|---|---|---|---|---|
| Itm | PK Account | | Account short text | Assignment | | Tx | Amount | Text |
| 208 | 100168039 | 2017 SA | | 07.06.2017 | 06.06.2017 | CWS | USD | |
| 1 | 50 100010 | | Cash Concentration | 20170607 | | | 198.544,00- | CORP PAY |
| 2 | 40 102416 | | Purdue Holdings LP | 20170607 | | | 198.544,00 | |
| 416 | 100000876 | 2017 SA | | 07.06.2017 | 06.06.2017 | CWS | USD | |
| 1 | 40 100010 | | Cash Concentration | 20170607 | | | 198.544,00 | CORP PAY |
| 2 | 50 100010 | | Cash Concentration | 20170607 | | | 99.491,00- | CORP PAY |
| 3 | 50 100010 | | Cash Concentration | 20170607 | | | 99.053,00- | CORP PAY |
| 4 | 40 302042 | | Dist #42 PP Inc | 20170607 | | | 99.491,00 | CORP PAY |
| 5 | 40 302042 | | Dist #42 PP Inc | 20170607 | | | 99.053,00 | CORP PAY |
| 6 | 50 102208 | | Purdue Pharma L.P. | 20170607 | | | 198.544,00- | |

# Exhibit 4I: Transfer from Purdue of all rights to Dilaudid to PRA L.P. in 2017 at a valuation of $17 million

SAP contains support for its book value of the rights to Dilaudid in 2017 through PPLP's G/L account 302045 (Partnership Distributions) and 102313 (Current Assets).

```
Doc.Type : SA ( G/L account document ) Normal document
Doc. Number     100167956      Company Code   208      Fiscal Year    2017
Doc. Date       05.06.2017     Posting Date   31.05.2017   Period       05
Calculate Tax   □
Ref.Doc.        RK 0517 01     Overall No.    0100032208313 17
Doc. Currency   USD
Doc. Hdr Text   Dilaudid Distribution
```

| Itm | PK | Account | Account short text | Cost Ctr | Profit Ctr | Order | Tx | Amount | Text |
|-----|----|---------|--------------------|----------|------------|-------|----|--------|------|
| 1 | 40 | 302045 | Dist #45 PH LP | | GEN | | | 16.966.519,46 | Distribution - Dilaudid Intangible |
| 2 | 50 | 102313 | Purdue Pharm Prod LP | | GEN | | | 16.966.519,46- | |

```
CoCd DocumentNo Year Type    Doc. Date  Pstng Date Reference       Crcy
  Itm PK Account      Account short text  Assignment        Tx        Amount Text

208  100167956  2017 SA      05.06.2017 31.05.2017 RK 0517 01      USD
   1 40 302045      Dist #45 PH LP    20170605        16.966.519,46  Distribution - Dilaudid Intangible
   2 50 102313      Purdue Pharm Prod LP 20170605      16.966.519,46- 

313  100032208  2017 SA      05.06.2017 31.05.2017 RK 0517 01      USD
   1 50 800310      Amortization Expense 20170605        249.500,00- Reverse May Amortization
   2 40 130015      Accum Amort Patents  20170605        249.500,00  Reverse May Amortization
   3 50 130010      Patents & Trademarks 20170605     41.435.851,11- Distribution - Dilaudid Intangible
   4 40 130015      Accum Amort Patents  20170605     24.469.331,65  Distribution - Dilaudid Intangible
   5 40 102208      Purdue Pharma L.P.   20170605     16.966.519,46
```

## Exhibit 4I: Transfer from Purdue of all rights to Dilaudid to PRA L.P. in 2017 at a valuation of $17 million

SAP contains support for its book value of the rights to Dilaudid in 2017 through Coventry's G/L account 301026 (Equity), 301027 (Equity) and 130010 (Other Intangibles).

| G/L acct doc Accrual | | | | | | | |
|---|---|---|---|---|---|---|---|
| Overall No.    0100000578230 17    Doc. Currency  USD | | | | | | | |

| CoCd | DocumentNo | Year | Type | Doc. Date | Pstng Date | Reference | Crcy |
|---|---|---|---|---|---|---|---|
| Itm | PK | Account | Account short text | Assignment | Tx | Amount | Text |
| 230 | 100000578 | 2017 | ZH | 01.06.2018 | 31.12.2017 | RP171233 | USD |
| 1 | 40 | 130010 | Patents & Trademarks | 20180601 | | 16.966.491,00 | Dilaudid Prod Rights Trf |
| 2 | 50 | 301026 | Capital #26Contrib. | 20180601 | | 8.483.245,50- | Dilaudid Prod Rights Trf |
| 3 | 50 | 301027 | Capital #27Contrib. | 20180601 | | 8.483.245,50- | Dilaudid Prod Rights Trf |
| 4 | 50 | 130010 | Patents & Trademarks | 20180601 | | 16.966.491,00- | Dilaudid Prod Rights Trf |
| 5 | 40 | 107250 | Invest-Coventry  R P | 20180601 | | 16.966.491,00 | Dilaudid Prod Rights Trf |
| 250 | 100023850 | 2017 | ZH | 01.06.2018 | 31.12.2017 | RP171233 | USD |
| 1 | 40 | 130010 | Patents & Trademarks | 20180601 | | 16.966.491,00 | Dilaudid Prod Rights Trf |
| 2 | 50 | 301017 | Capital #17 Contrib. | 20180601 | | 16.966.491,00- | Dilaudid Prod Rights Trf |
| 3 | 40 | 800310 | Amortization Expense | 20180601 | | 1.996.058,00 | Dilaudid Prod Rights Trf |
| 4 | 50 | 130015 | Accum Amort Patents | 20180601 | | 1.996.058,00- | Dilaudid Prod Rights Trf |

# Exhibit 4J: Transfer from Purdue of all rights to MS Contin to PRA L.P. in 2017

According to the audited financial statements, Purdue transferred all of the rights to MS Contin to PRA L.P. in 2017 for $0.

On October 1, 2016 PPLP entered into two separate agreements with an associated company whereby from October 1, 2016 until April 30, 2017, PPLP sold Dilaudid® and MS Contin® for the account of such associated company and remitted to such associated company the profits from any such sales and then on May 1, 2017 most of the rights related to Dilaudid® and MS Contin® were transferred to such associated company. In 2017 and 2016, PPLP remitted an aggregate of $4.5 million and $3.6 million, respectively, of profit related to such sales and on May 1, 2017, PPLP transferred most of the rights related to Dilaudid® and MS Contin® to such associated company. The remaining net book value at the time of the transfer was $16.9 million of Dilaudid® marketing rights, which was held as an intangible asset (see Note 7).

**Alix**Partners

# V. Appendices

**Alix**Partners

# Appendix 1 – Relevant SAP Information

# Appendix 1 – Relevant SAP company codes

| Company Number | Company Name | Description |
|---|---|---|
| 101 | The Purdue Frederick Company | Dormant Affiliated Entity (IAC) |
| 105 | IAF Corporation | Affiliated Entity (IAC) |
| 109 | The P.F. Laboratories Inc. | Affiliated Entity (IAC) |
| 190 | Pharmaceutical Research Associates Inc. | Affiliated Entity (IAC) |
| 208 | Purdue Pharma L.P. | Primary Focus Entity |
| 211 | Nayatt Cove Lifescience Inc. | Subsidiary of Purdue Pharma L.P. |
| 213 | Mundipharma LLC | Former Subsidiary of Purdue Pharma L.P. |
| 219 | Purdue Pharmaceuticals L.P. | Subsidiary of Purdue Pharma L.P. |
| 225 | Purdue Neuroscience Company | Subsidiary of Purdue Pharma L.P. |
| 227 | Rhodes Technologies | Primary Focus Entity |
| 230 | Coventry Technologies L.P. | Former Parent of Rhodes Entities |
| 231 | Purdue Pharma of Puerto Rico | Subsidiary of Purdue Pharma L.P. |
| 232 | New Suffolk Holdings LLP | Affiliated Entity (IAC) |
| 233 | Lucien Holdings S.a.r.l. | Affiliated Entity (IAC) |
| 240 | Purdue Pharma Products L.P. | Former Subsidiary of Purdue Pharma L.P. |
| 241 | Purdue Transdermal Technologies L.P. | Subsidiary of Purdue Pharma L.P. |
| 248 | Rhodes Associates L.P. | Primary Focus Entity |
| 250 | Rhodes Pharmaceutical L.P. | Primary Focus Entity |
| 251 | Rhodes Pharmaceutical Inc. | Non-Purdue Entity |

# Appendix 1 – Relevant SAP company codes (cont.)

| Company Number | Company Name | Description |
|---|---|---|
| 256 | Imbrium Therapeutics L.P. | Subsidiary of Purdue Pharma L.P. |
| 257 | Greenfield BioVentures L.P. | Subsidiary of Purdue Pharma L.P. |
| 258 | Adlon Therapeutics L.P. | Subsidiary of Purdue Pharma L.P. |
| 260 | Rhodes Eliminations | Elimination account for Rhodes Intercompany |
| 291 | Rhodes/PPLP Eliminations | Eliminations Account for Rhodes/PPLP |
| 301 | Purdue Pharma Inc. | Parent Company of Purdue Pharma L.P. |
| 304 | Pharma Associates L.P. | Affiliated Entity (IAC) |
| 307 | Avrio Health L.P. (formerly Purdue Products L.P.) | Subsidiary of Purdue Pharma L.P. |
| 310 | Adjustments & Eliminations | Adjustment and elimination account |
| 313 | Purdue Pharmaceutical Products L.P. | Subsidiary of Purdue Pharma L.P. |
| 316 | Millsaw Realty L.P. | Affiliated Entity (IAC) |
| 318 | Purdue Pharma Manufacturing L.P. | Subsidiary of Purdue Pharma L.P. |
| 401 | PLP Associates Holdings L.P. | Limited Partner of Purdue Holdings L.P. |
| 402 | PLP Associates Holdings Inc. | General Partner of Purdue Holdings L.P. |
| 403 | One Stamford Realty L.P. | Affiliated Entity (IAC) |
| 406 | PPLP&PHLP Eliminations | Elimination account for PPLP & PHLP |
| 409 | Purdue Pharma Technologies Inc. | Affiliate Entity (IAC) |
| 410 | Ext. Report Adj. & Elim. | Elimination account for external reporting purposes |
| 412 | IRC 1446 Withholding | Withholding account for PLP Associates Holdings L.P. |

# Appendix 1 – Relevant SAP company codes (cont.)

| Company Number | Company Name | Description |
|---|---|---|
| 413 | BR Holdings Assoc. LP | Indirect parent of Purdue Pharma L.P. |
| 415 | TXP Services, Inc. | Affiliated Entity (IAC) |
| 416 | Pharmaceutical Research Associates L.P. | Affiliated Entity (IAC) |
| 418 | PharmIT L.P. | Former Subsidiary of Purdue Pharma L.P. |
| 504 | Terramar Foundation, Inc. | Affiliated Entity (IAC) |
| 507 | SVC Pharma Inc. | Subsidiary of Rhodes Associates L.P. |
| 512 | Pharma Technologies Inc. | Affiliated Entity (IAC) |
| 543 | Mundipharma International Limited (US) | Affiliated Entity (IAC) |
| 550 | ERG Realty Incorporated | Affiliated Entity (IAC) |
| 999 | Virtual Distribution Co. | Internal SAP company code for sales invoice entry |

# Appendix 1 – Relevant SAP general ledger accounts

| SAP Number | SAP Description | Description 1 | Description 2 | Description 3 |
|---|---|---|---|---|
| 100010 | Cash Concentration | Cash and Cash Equivalents | Current Assets | Assets |
| 100030 | Cash ZBA Chase PF Labs | Cash and Cash Equivalents | Current Assets | Assets |
| 101010 | Accounts Receivable Foreign | Accounts Receivable | Current Assets | Assets |
| 101015 | AR Intercompany (SD and Manual Billings) | Due From Associated CO's | Current Assets | Assets |
| 101016 | Accounts Receivable (Manual A/R Billings | Accounts Receivable | Current Assets | Assets |
| 101040 | A/R Clearing (Trade Accounts Receivable) | Accounts Receivable | Current Assets | Assets |
| 101045 | A/R Clearing (for misc A/R invoice cash | Accounts Receivable | Current Assets | Assets |
| 102190 | PRA | Due From Associated CO's | Current Assets | Assets |
| 102208 | Purdue Pharma L.P. | Due From Associated CO's | Current Assets | Assets |
| 102213 | Mundipharma LLC | Due From Associated CO's | Current Assets | Assets |
| 102219 | Purdue Pharmaceuticals LP | Due From Associated CO's | Current Assets | Assets |
| 102225 | Purdue Neuroscience Company | Due From Associated CO's | Current Assets | Assets |
| 102240 | Purdue Pharma Products L.P. | Due From Associated CO's | Current Assets | Assets |
| 102241 | Purdue Transdermal Technologies L.P. | Due From Associated CO's | Current Assets | Assets |
| 102250 | Rhodes Pharmaceuticals LP | Due From Associated CO's | Current Assets | Assets |
| 102256 | Imbrium Therapeutics L.P. | Due From Associated CO's | Current Assets | Assets |
| 102301 | Purdue Pharma Inc. | Due From Associated CO's | Current Assets | Assets |
| 102304 | Purdue Associates LP | Due From Associated CO's | Current Assets | Assets |
| 102307 | Purdue Products L.P. | Due From Associated CO's | Current Assets | Assets |
| 102313 | Purdue Pharmaceutical Products L.P. | Due From Associated CO's | Current Assets | Assets |
| 102318 | Purdue Pharma Manufacturing, L.P. | Due From Associated CO's | Current Assets | Assets |
| 102401 | PLP Associates Holdings L.P. | Due From Associated CO's | Current Assets | Assets |
| 102402 | PLP Associates Holdings Inc. | Due From Associated CO's | Current Assets | Assets |
| 102409 | Purdue Pharma Technologies Inc. | Due From Associated CO's | Current Assets | Assets |
| 102412 | RC 1446 W/H Partnership | Due From Associated CO's | Current Assets | Assets |
| 102413 | BR Holdings Assoc LP | Due From Associated CO's | Current Assets | Assets |
| 102415 | TXP Services | Due From Associated CO's | Current Assets | Assets |
| 102416 | Purdue Holdings LP | Due From Associated CO's | Current Assets | Assets |
| 102418 | PharmIT L.P. | Due From Associated CO's | Current Assets | Assets |
| 102504 | The Terramar Foundation Inc. | Due From Associated CO's | Current Assets | Assets |
| 102512 | Pharma Technologies Inc. | Due From Associated CO's | Current Assets | Assets |

# Appendix 1 – Relevant SAP general ledger accounts (cont.)

| SAP Number | SAP Description | Description 1 | Description 2 | Description 3 |
|---|---|---|---|---|
| 102550 | ERG Realty Inc. | Due From ERG | Long-term Assets | Assets |
| 102710 | Mundi AG | Due From Associated CO's | Current Assets | Assets |
| 102754 | Mundipharma Laboratories, Canada | Due From Associated CO's | Current Assets | Assets |
| 102999 | Virtual Company | Due From Associated CO's | Current Assets | Assets |
| 103040 | Acct Receivable Other | Other Receivables | Current Assets | Assets |
| 103070 | Marketable Securities | Other Receivables | Current Assets | Assets |
| 103080 | Accrued Royalty Income | Other Receivables | Current Assets | Assets |
| 103090 | Accrued Interest Income | Other Receivables | Current Assets | Assets |
| 104010 | Finished Goods Inventory | Inventories | Current Assets | Assets |
| 107204 | Investment PPLP | Investments in Associated Companies | Long-term Assets | Assets |
| 107215 | Investment in Coventry Technologies | Investments in Associated Companies | Long-term Assets | Assets |
| 107232 | Investment New Suffolk Holdings L.P. | Investments in Associated Companies | Long-term Assets | Assets |
| 107233 | Investment Lucien Holdings S.ar.L | Investments in Associated Companies | Long-term Assets | Assets |
| 107242 | Investment IRC 1446 W?H Partnership | Investments in Associated Companies | Long-term Assets | Assets |
| 107250 | Investment  Coventry In Rhodes Pharmacue | Investments in Associated Companies | Long-term Assets | Assets |
| 107401 | Investment PLP Associates Holdong LP | Investments in Associated Companies | Long-term Assets | Assets |
| 107412 | Investment  IRC 1446 W/H Partnership | Investments in Associated Companies | Long-term Assets | Assets |
| 107950 | Investment Infinity Pharmaceuticals | Investments in Associated Companies | Long-term Assets | Assets |
| 107955 | Investment Novelos | Investments in Associated Companies | Long-term Assets | Assets |
| 130010 | Patents and Trademarks | Other Intangibles, Net | Long-term Assets | Assets |
| 130015 | Accum. Amort. Patents | Other Intangibles, Net | Long-term Assets | Assets |
| 130020 | Goodwill | Goodwill Long Term | Long-term Assets | Assets |
| 130030 | Accum. Amort. Goodwill | Goodwill Long Term | Long-term Assets | Assets |
| 130160 | Deposits On Long Term Assets | Other Assets | Long-term Assets | Assets |
| 139953 | MundiPharma Latam GM (Customer) | - | - | - |

# Appendix 1 – Relevant SAP general ledger accounts (cont.)

| SAP Number | SAP Description | Description 1 | Description 2 | Description 3 |
|---|---|---|---|---|
| 200000 | Accts Payable Trade | Accounts Payable | Current Liabilties | Liabilities |
| 200010 | Accounts Payable Intercompany | Due to Associated Companies | Current Liabilties | Liabilities |
| 200011 | Accounts Payable Intercompany Foreign | Accounts Payable | Current Liabilties | Liabilities |
| 200050 | Accts Payable Accrued | Accounts Payable | Current Liabilties | Liabilities |
| 203150 | Use Tax Payable | Accrued Expenses & Taxes | Current Liabilties | Liabilities |
| 205080 | Accrued Interest | Accrued Expenses & Taxes | Current Liabilties | Liabilities |
| 205110 | Accrued Other | Accrued Expenses & Taxes | Current Liabilties | Liabilities |
| 205150 | Accrued Royalty Fees | Accrued Expenses & Taxes | Current Liabilties | Liabilities |
| 300021 | Capital #21 Purdue Pharma LP | Retained Earnings & Partners' Capital | Retained Earnings & Partner Capital | Equity |
| 301017 | Capital #17 Contribution Coventry | Partnership Contributions_CY | Retained Earnings & Partner Capital | Equity |
| 301021 | Capital #21 Contribution PPLP | Partnership Contributions_CY | Retained Earnings & Partner Capital | Equity |
| 301026 | Capital #26 Contribution Reigo Company | Partnership Contributions_CY | Retained Earnings & Partner Capital | Equity |
| 301027 | Capital #27 Contribution Rosebay Medical | Partnership Contributions_CY | Retained Earnings & Partner Capital | Equity |
| 302021 | Capital #21 Distribution Purdue Pharma L | Partnership Distributions-CY | Retained Earnings & Partner Capital | Equity |
| 302026 | Capital #26 Distribution Beacon Company | Partnership Distributions-CY | Retained Earnings & Partner Capital | Equity |
| 302027 | Capital #27 Distribution Rosebay | Partnership Distributions-CY | Retained Earnings & Partner Capital | Equity |
| 302032 | Capital #32 Distribution BR | Partnership Distributions-CY | Retained Earnings & Partner Capital | Equity |
| 302040 | Distribution IRC 1446 W/H Partnership | Partnership Distributions-CY | Retained Earnings & Partner Capital | Equity |
| 302042 | Distribution #42 Purdue Pharma Inc | Partnership Distributions-CY | Retained Earnings & Partner Capital | Equity |
| 302043 | Distribution #43 PLP Assoc. Holdings Inc | Partnership Distributions-CY | Retained Earnings & Partner Capital | Equity |
| 302044 | Distribution #44 PLP Assoc. Holdings LP | Partnership Distributions-CY | Retained Earnings & Partner Capital | Equity |
| 302045 | Distribution #45Purdue Holdings LP | Partnership Distributions-CY | Retained Earnings & Partner Capital | Equity |
| 330007 | Unreal Gain/Loss Inv | | | |
| 401000 | Gross Sales before off-invoice discounts | | | Gross Sales |
| 401030 | VCB Credits | | | Gross Sales |

# Appendix 1 – Relevant SAP general ledger accounts (cont.)

| SAP Number | SAP Description | Description 1 | Description 2 | Description 3 |
|---|---|---|---|---|
| 401040 | Other Credits - Returns | | | Gross Sales |
| 401041 | Other Credit Adjustments | | | Gross Sales |
| 402000 | Sales Other | | | Other Sales |
| 402999 | AG Sales | | | Other Sales |
| 403000 | Foreign Sales | | | Foreign Sales |
| 404000 | Gross Sales - Manufacturing | | | Manufacturing Co. Sales |
| 404010 | Sales Finished Goods External | | | Manufacturing Co. Sales |
| 404030 | Sales Commission | | | Manufacturing Co. Sales |
| 405020 | GPO Admin. Fees | | | Sales Discounts and Allowances |
| 406030 | Cash Discounts Accrued | | | Sales Discounts and Allowances |
| 503000 | Cost of Goods Standard - Manufacturing | | | Cost of Goods |
| 505006 | Reclass of PPV or GR/IR | | | Cost of Goods |
| 603000 | Salaries - Exempt | Salaries and Wages | Salary and Related | Included Cost Elements |
| 604000 | Payroll Taxes | Payroll Taxes | Salary and Related | Included Cost Elements |
| 605100 | Fringe Benefit Other | Employee Benefits | Salary and Related | Included Cost Elements |
| 605110 | Educational Assit | | Training | Included Cost Elements |
| 605115 | Fringe Benefit Adjustment Account | Employee Benefits | Salary and Related | Included Cost Elements |
| 605116 | Fleet Adjustment Account | Employee Fleet Expenses | Salary and Related | Included Cost Elements |
| 606000 | Annual Bonus | | | Incentive Bonus |
| 606030 | Long-term Awards | | | Incentive Bonus |
| 606300 | Admin and Prof Trav. | | Employee Travel | Included Cost Elements |
| 606400 | Travel Other | | Employee Travel | Included Cost Elements |
| 606420 | Meals and Ent. | | Employee Travel | Included Cost Elements |
| 606510 | Ext. Training Exp. | | Training | Included Cost Elements |
| 606800 | Office Supplies | | Office Supplies | Included Cost Elements |

AlixPartners    389

# Appendix 1 – Relevant SAP general ledger accounts (cont.)

| SAP Number | SAP Description | Description 1 | Description 2 | Description 3 |
|---|---|---|---|---|
| 606840 | Misc. Proc. Card | | Office Supplies | Included Cost Elements |
| 607050 | Canned Software | | Software | Included Cost Elements |
| 607300 | Dues | | Dues & Subscriptions | Included Cost Elements |
| 607310 | Subscript. - Books | | Dues & Subscriptions | Included Cost Elements |
| 607330 | Subscript. -Info Svc | | Dues & Subscriptions | Included Cost Elements |
| 607510 | Outside Rent | | Occupancy | Included Cost Elements |
| 607700 | Emp Dining/Co Events | | Occupancy | Included Cost Elements |
| 608410 | Management Fee | Audit & Accounting fees | Consulting & Outside Services | Included Cost Elements |
| 608450 | Accounting Fees External | Audit & Accounting fees | Consulting & Outside Services | Included Cost Elements |
| 608461 | Corporate Litigation | | | Legal Fees |
| 608470 | Legal Other | | | Legal Fees |
| 608491 | Other Legal Expenses | | | Legal Fees |
| 608640 | Outside Services | Outside Services | Consulting & Outside Services | Included Cost Elements |
| 608660 | Consultants - Mgmt. | Consulting Expenses | Consulting & Outside Services | Included Cost Elements |
| 609350 | Seminars and Symposia | | Speaker Program and Other | Included Cost Elements |
| 609530 | Nonclinical Outsour | Outside Services | Consulting & Outside Services | Included Cost Elements |
| 611615 | Community Rel Supp. | | External Affairs | Included Cost Elements |
| 640000 | Contributions | | Contributions | Included Cost Elements |
| 650010 | Other Taxes | | Taxes | Included Cost Elements |
| 660040 | Interest Interco | | Interest and Bank Fees | Included Cost Elements |
| 660080 | Bank Service Charges | | Interest and Bank Fees | Included Cost Elements |
| 680000 | Other Co-Development Income | Misc Income & Expense | Other Expenses | Included Cost Elements |
| 690100 | InterCo Charges/Credits | Misc Income & Expense | Other Expenses | Included Cost Elements |
| 690200 | International Charges/Credits | Misc Income & Expense | Other Expenses | Included Cost Elements |
| 690300 | TXP Direct Cost Assessment | - | - | - |

# Appendix 1 – Relevant SAP general ledger accounts (cont.)

| SAP Number | SAP Description | Description 1 | Description 2 | Description 3 |
|---|---|---|---|---|
| 690400 | TXP MARK UP | | | |
| 690500 | TXP INDIRECT COST | | | |
| 690600 | Indirect Costs | | | |
| 700010 | Interest Income | Interest Income | Other Expenses | Included Cost Elements |
| 700070 | Purchase Discount | | | Purchase Discount |
| 700090 | Gain On Sale Of Investments | Misc Income & Expense | Other Expenses | Included Cost Elements |
| 700120 | Royalty Income Domestic | | | 3rd Party Royalty Income |
| 700130 | Partnership Income | | | Partnership Income |
| 700500 | Export Income | Misc Income & Expense | Other Expenses | Included Cost Elements |
| 700520 | Realized FX | Misc Income & Expense | Other Expenses | Included Cost Elements |
| 700530 | Royalty Income Foreign | | | Royalty Income ex USA |
| 792000 | Fringe Benefits | Employee Benefits | Salary and Related | Included Cost Elements |
| 792010 | Fleet Allocation | Employee Fleet Expenses | Salary and Related | Included Cost Elements |
| 793030 | Security  Cost Assessmt | | Allocations | Included Cost Elements |
| 793130 | Security  mark up | | Allocations | Included Cost Elements |
| 793140 | EHS Cost Assessmt | | Allocations | Included Cost Elements |
| 793150 | EHS  mark up | | Allocations | Included Cost Elements |
| 793160 | TXP Cost Assessmt | | Allocations | Included Cost Elements |
| 793170 | TXP  MARK UP | | Allocations | Included Cost Elements |
| 800000 | Misc. Charge/Expense | Misc Income & Expense | Other Expenses | Included Cost Elements |
| 800100 | Foreign Other Expense | Misc Income & Expense | Other Expenses | Included Cost Elements |
| 800400 | Federal Income Tax Prior | | | Tax Provision |
| 800401 | Federal Income Tax Provision Current Yea | | | Tax Provision |
| 800405 | State Income Tax Expense | | | Tax Provision |
| 800407 | State Income Tax Provision Current Year | | | Tax Provision |

# Appendix 1 – Miscellaneous SAP codes

| Document Type | Description |
|---|---|
| AB | Accounting Document |
| DZ | Customer Payment |
| KA | Vendor Document |
| KR | Vendor Invoice |
| RC | Reconciliation Ledger |
| RE | Invoice - Gross |
| SA | G/L Account Document |
| ZD | Customer Invoice |
| ZG | G/L Account Document Sweep |
| ZH | G/L Account Document Accrual |

| Posting Key | Description |
|---|---|
| 1 | Invoice - Debit |
| 15 | Incoming Payment |
| 17 | Other Clearing |
| 25 | Outgoing Payment |
| 31 | Invoice - Credit |
| 40 | Debit Entry |
| 50 | Credit Entry |

| Document Ref. | Description |
|---|---|
| CTW | Chase Treasury Workstation |
| CWS | Cash Wire Services |
| PD WT | Paid Wire Transfer |

| Profit Center | Description |
|---|---|
| BHC | Buprenorphine Transdermal AG(3rd Party) |
| BPS | Buprenorphine Sublingual |
| BUP | Buprenorphine |
| CLC | Colace |
| DLD | Dilaudid |
| EDB | EDO B776 and B278 |
| EDS | EDO S7.1 and S101 |
| GEN | Gen Non-Product Specific |
| INT | Intermezzo |
| MRP | Morphine Sulfate Generic Rhodes Pharma |
| MSC | MS Contin |
| MSG | MS Generic |
| MWI | Morphine Sulfate Gen |
| ORA | Oxycodone APAP Generic - Rhodes Products |
| ORF | Reformulated OXY |
| ORW | Oxycodone APAP Generic |
| OXI | OXY-IR Products |
| OXR | Rhodes - OXY |
| OXY | Oxycontin |
| PCL | Peri-Colace |
| SEN | Senokot |
| SMG | Slow-Mag |
| SNS | Senokot S |
| UNI | Uniphyl |

# Appendix 1 – Miscellaneous SAP codes (cont.)

| Order | Country |
|---|---|
| 114 | Eastern Europe |
| 117 | NETHERLANDS |
| 118 | FRANCE |
| 120 | OTHER |
| 121 | NORWAY |
| 122 | AUSTRIA |
| 123 | ITALY |
| 124 | SPAIN |
| 127 | BELGIUM |
| 128 | JAPAN |
| 129 | SWEDEN |
| 132 | ISRAEL |
| 133 | AUSTRALIA |
| 134 | SOUTH KOREA |
| 139 | FINLAND |
| 140 | CANADA |
| 141 | ENGLAND |
| 142 | DENMARK |
| 144 | GERMANY |
| 260 | SWISS |
| 280 | NEW ZEALAND |
| 281 | SINGAPORE |
| 300 | Latin America |
| 320 | CYPRUS |
| 340 | PHILIPPINES |
| 360 | ARAB STATES |
| 380 | MALAYSIA |
| 400 | POLAND |

| Cost Center | Description |
|---|---|
| 2100504 | Executive Administration-TE 504 |
| 2301504 | Finance - 504 |
| 2300415 | Treasury - 415 |
| 2301415 | Tax - 415 |
| 2305415 | Credit & Collections - 415 |
| 2331415 | Accounting Services - 415 |
| 2333415 | Payroll - 415 |
| 2334415 | Accounts Payable - 415 |
| 2350415 | Corporate Procurement - 415 |
| 9005208 | Ex USA R&D - 208 |
| 9005313 | Ex USA R&D - 313 |
| 4198EDB | Reconciliation EDO B776 and B278 |
| 4198EDS | Reconciliation EDO S7.1 and S101 |
| 2100208 | Executive Administration - 208 |
| 2301208 | Finance - 208 |
| 9004208 | Other Expenses - 208 |
| 4705208 | Medical Affairs Strategic Research - 208 |
| 2130208 | Ethics & Compliance - 208 |
| 2000208 | Corporate Interest - 208 |
| 2100999 | Executive Admin. 999 |
| 9001208 | Foreign Income & Expense - 208 |
| 9001304 | Foreign Income & Expense - 304 |
| 9001227 | Foreign Income & Expense - 227 |
| 9000208 | Other Income and Expense - 208 |

| Tax Code | Description |
|---|---|
| U1 | 16% Import Tax |

**Alix**Partners

# Appendix 2 - List of sources relied upon

# Appendix 2 - List of sources relied upon

In order to achieve the objectives of the Intercompany and Non-Cash Transfers Analysis, we accessed and reviewed various types of sources of information from Purdue, Rhodes, and TXP that we used and relied on when performing our procedures.

The following types of information and documents were obtained from Purdue and Rhodes.

## 1. Entity Organization Charts

– Organizational charts for the Purdue and Rhodes entities and certain Affiliated Entities.

## 2. SAP Accounting System Information

– SAP company numbers and names, and chart of accounts: Financial Tables.xlsx

– SAP general ledger detail

– SAP master vendor table

– SAP accounts payable ledger

– SAP accounts receivable ledger

– SAP cost center detail and list of customer codes

**AlixPartners**    395

# Appendix 2 - List of sources relied upon

**3. Financial Statements**

– Purdue's audited financial statements for the years ended December 31, 2008 through December 2017, and unaudited financial statements for the year ended December 31, 2018.

– Purdue and Coventry's combined audited financial statements for the years ended December 31, 2014 through 2015.

– Coventry's audited financial statements for the year ended December 31, 2016.

– Internal financial statements, reports and/or SAP accounting records for PPLP, Rhodes, and other Affiliated Entities whose books and records are maintained in the same SAP accounting system as Purdue's.

**4. Documentation evidencing, supporting, or relating to the intercompany and non-cash transfers made among Purdue, Rhodes, the IACs and PRA L.P.**

– Invoices and wire instructions.

– Other accounting records and approval documentation available in the SAP documentation.

– Information obtained from discussions and communications with Purdue, Rhodes and TXP employees including, but not limited to, agreements, emails and transaction level detail.

# Appendix 2 - List of sources relied upon

**5. The October 19, 2018 MDL Presentation**

**6. Meetings with employees of Purdue, PPI, Rhodes, and TXP**

| Title | Company |
|---|---|
| Associate General Counsel | PPLP |
| Controller | PPLP |
| Associate Director, SG&A Finance | PPLP |
| Senior Vice President and Chief Financial Officer | PPLP |
| Senior Financial Planning & Analysis Manager | PPLP |
| Associate Director, R&D and Medical Affairs FP&A | PPLP |
| Associate Director, Manufacturing Finance | PPLP |
| Senior Manager, G&A Finance | PPLP |
| Vice President Finance | Rhodes |
| Associate Director, Finance | Rhodes |
| Controller | Rhodes |
| Director, Finance and Accounting | TXP |
| Accounting Services, Manager | TXP |
| Accounting Services, Manager | TXP |
| Senior Accountant | TXP |

**7. The Statements of Financial Affairs and Schedules of Assets and Liabilities filed with the United States Bankruptcy Court for the Southern District of New York in October of 2019.**

**Alix**Partners

# Appendix 3 –Status of AlixPartners' review

# Appendix 3 – Status of AlixPartners' review

As of the date of this report, AlixPartners is awaiting additional information from TXP to verify and/or update the accuracy of certain information contained herein, including reconciliation to certain information included in Purdue's SOFA, SOAL and SAP accounting system. The table below briefly summarizes the status of our review for each category of intercompany and non-cash transfers.

| Exhibit | Value From | Transfer To | Description | Completion % | Open Items |
|---|---|---|---|---|---|
| 1A | Purdue | Mundipharma International Limited (USA) | Manufacturing services support | 100 | |
| 1B | Purdue | One Stamford Realty L.P. | Office space and admin services | 95 | Additional rent and administrative services fees to be confirmed with TXP |
| 1C | Purdue | Purdue Pharma Technologies, Inc. | Audit, security & EHS services | 100 | |
| 1D | Purdue | Purdue Pharma Technologies, Inc. | Finished products from 3rd parties | 100 | |
| 1E | Purdue | The P.F. Laboratories Inc. | CMO services | 100 | |
| 1F | Purdue | The Terramar Foundation, Inc. | Office space | 100 | |
| 1G | Purdue | TXP Services Inc. | Financial and tax services | 100 | |
| 1H | Purdue | Mundipharma Research Limited | R&D services | 100 | |
| 1I | Purdue | Mundipharma EDO GmbH | R&D services | 100 | |
| 1J | Purdue | Mundipharma International Limited (UK) | Consulting and legal services | 95 | Pending information from TXP on additional charges prior to 2012 in accounts payable data. |
| 1K | Purdue | Mundipharma A.G. | MS Contin royalties | 95 | Pending information from TXP on additional meeting and consulting expenses in accounts payable data. |
| 1L | Purdue | Pharmaceutical Research Associates Inc. | Betadine and Senokot royalties | 100 | |
| 1M | Purdue | Purdue Pharma Canada | Manufacturing and packaging services | 100 | |
| 1N | Purdue | Purdue Pharma Canada | Adhansia assets | 100 | |
| 1O | E.R.G. Realty | Purdue | Loan | 100 | |
| 1P | Various IACs | Purdue | Accounting, HR & similar services | 100 | |
| 1Q | Foreign IACs | Purdue | Finished products | 100 | |
| 1R | Foreign IACs | Purdue | Oxycontin royalty payments | 95 | Confirm with TXP the categorizations of activity in account 102208-304. |
| 2A | Various IACs | Rhodes Tech | API purchases | 100 | |
| 2B | Foreign IACs | Rhodes Tech | LAM region finished product | 100 | |
| 2C | Rhodes Pharma | Mundipharma Laboratories GMBH | Theophylline | 100 | |
| 3A | Rhodes Pharma | Purdue | CMO services | 100 | |
| 3B | Rhodes | Purdue | IT, benefit, distribution & development services | 100 | |
| 3C | Rhodes Pharma | Purdue | Dilaudid generic & branded license | 100 | |
| 3D | Rhodes Pharma | Purdue | Morphine Sulfate Extended Release rights | 100 | |
| 3E | Rhodes Pharma | Purdue | Butran AG profit-sharing | 100 | |
| 3F | Purdue | Rhodes Tech | API purchases | 100 | |
| 4A | Purdue | PRA L.P. | Equity of Coventry Technologies L.P. | 100 | |
| 4B | Purdue | PRA L.P. | Infinity Pharmaceuticals, Inc. | 100 | |
| 4C | Purdue | PRA L.P. | Millsaw Realty L.P. | 100 | |
| 4D | Purdue | PRA L.P. | Kolltan Pharmaceuticals | 100 | |
| 4E | Purdue | PRA L.P. | Novelos Therapeutics, Inc. | 100 | |
| 4F | Purdue | PRA L.P. | Lucien Holdings S.ar.l | 100 | |
| 4G | Purdue | PRA L.P. | New Suffolk Holdings LLP | 100 | |
| 4H | Purdue | PRA L.P. | Non-ADF OxyContin | 100 | |
| 4I | Purdue | PRA L.P. | Dilaudid | 100 | |
| 4J | Purdue | PRA L.P. | MS Contin | 100 | |

AlixPartners    399

# Disclaimer and Statement of Limiting Conditions

This Intercompany and Non-Cash Transfers Report and the related analysis has been prepared at the direction of the Special Committee and Counsel. THIS INTERCOMPANY AND NON-CASH TRANSFERS REPORT IS NOT INTENDED TO BE RELIED UPON BY ANY PARTY OTHER THAN PURDUE, PPI, RHODES, THE SPECIAL COMMITTEE OR COUNSEL, OR INDUCE ACTION BY ANY PARTY.

The information contained herein is based upon financial and other data provided to AlixPartners by Counsel, the management and staff of Purdue, Rhodes and TXP, and publicly available information, which was available and reviewed as of the date of this Intercompany and Non-Cash Transfers Report. The depth of the analyses may be limited in some respects due to the extent and sufficiency of available information. AlixPartners further relied on the assurance of Counsel and management and staff of Purdue, Rhodes and TXP that they were unaware of any facts that would make the information provided to AlixPartners incomplete or misleading.  In preparing this Intercompany and Non-Cash Transfers Report, AlixPartners has assumed, without any independent verification, the accuracy and completeness of all information available from public sources, Counsel, Purdue, Rhodes and TXP or which was otherwise provided to us.

AlixPartners has not subjected the information contained herein to an examination in accordance with generally accepted auditing or attestation standards. Had AlixPartners performed such an examination, certain matters might have come to our attention that may have caused us to report different findings and observations herein. Accordingly, AlixPartners cannot and does not express an opinion on the information and does not assume any responsibility for the accuracy or correctness of the underlying financial or other data, information and assessments upon which this Intercompany and Non-Cash Transfers Report is based. The analysis performed was on a "level-of-effort" basis; that is, the depth of our analyses and extent of our authentication of the information may be limited in some respects due to the extent and sufficiency of available information, time constraints dictated by the circumstances, and other factors. Additionally, AlixPartners is not licensed to provide legal advice. Accordingly, nothing in this Intercompany and Non-Cash Transfers Report should be construed as legal advice or opinion.

Many of the observations included in this Intercompany and Non-Cash Transfers Report are based upon representations, both written and verbal, made by Counsel and employees of Purdue, Rhodes and TXP.  We give no assurances as to the accuracy of these representations and are not responsible whatsoever for misrepresentations made, if any.  Information in this Intercompany and Non-Cash Transfers Report is non-public and considered highly confidential by Counsel and Purdue.  Amounts included throughout this Intercompany and Non-Cash Transfers Report represent approximates and may include rounding differences.

This Intercompany and Non-Cash Transfers Report is incomplete without AlixPartners' accompanying verbal presentation and is based on the information and documents reviewed as of the date of this Intercompany and Non-Cash Transfers Report, and review of any additional documents may change the information included herein. The information in this Intercompany and Non-Cash Transfers Report reflects conditions and the views of AlixPartners as of this date, all of which are subject to change. AlixPartners undertakes no obligation to update or provide any revisions to this Intercompany and Non-Cash Transfers Report to reflect events, circumstances or changes that occur after the date this Intercompany and Non-Cash Transfers Report was prepared. Neither this Intercompany and Non-Cash Transfers Report nor any of its contents may be copied, reproduced, disseminated, quoted or referred to in any presentation, agreement or document with or without attribution to AlixPartners.

AlixPartners

**WHEN IT REALLY MATTERS.**

©2019 AlixPartners, LLP.

Appendix B

Curriculum Vitae

**APPENDIX B**



## Mark F. Rule, CFA

mrule@alixpartners.com
+1 312 705 3960, office
+1 773 680 4978, mobile

### Professional History

Mark applies more than 20 years of experience to help companies and their legal advisors solve complex problems. During his career, Mark has analyzed economic, financial and accounting issues, assisted in financial restructuring and bankruptcy engagements, analyzed fraudulent conveyance and preference actions, analyzed solvency, investigated fraud and accounting irregularities, prepared lost profits and damage analyses, and valued a wide range of assets, securities and businesses.  Mark has experience in over 30 industries.

Mark has testified as a valuation, solvency, accounting and damages expert in federal and bankruptcy courts and AAA and JAMS arbitrations.

### Education

Mark holds a Masters in Business Administration from the University of Chicago Booth School of Business with concentrations in accounting, finance, and economics. He holds a Bachelor of Business Administration degree in finance and computer applications from the University of Notre Dame and is a Chartered Financial Analyst charterholder.

## Relevant Representative Experience

• Analyzed certain accounting transactions, intercompany transactions, shared service transactions and financing transactions in the following bankruptcies:

– In re: Purdue Pharma L.P., et al., Chapter 11 Case No. 19-23649 (RDD), United States Bankruptcy Court, Southern District of New York

– In re: Energy Future Holdings Corp., et al., Chapter 11 Case No. 14-10979 (CSS), United States Bankruptcy Court, District of Delaware

– In re: GenOn Energy, Inc. et al., Chapter 11 Case No. 17-33695 (DRJ), United States Bankruptcy Court, Southern District of Texas, Houston Division

– In re: Exide Holdings, Inc. et al., Chapter 11 Case No. 20–11157 (CSS), United States Bankruptcy Court, District of Delaware

– In re: Tribune Company et al., Chapter 11 Case No. 08-13141 (KJC), United States Bankruptcy Court, District of Delaware

– In re: Chesapeake Energy Corporation et al., Chapter 11 Case No. 20--33233 (DRJ), United States Bankruptcy Court, Southern District of Texas, Houston Division

• Analyzed certain intercompany transactions of a pharmaceutical conglomerate as part of DOJ and SEC investigations.

• Analylyed certain intercompany transactions of an international electronics company as part of a litigation dispute.

**Alix**Partners    1

**APPENDIX B**

**Testimony Within the Last Four Years**

- *In re: GenOn Energy, Inc. et al., Chapter 11 Case No. 17-33695 (DRJ), United States Bankruptcy Court, Southern District of Texas, Houston Division.*

- *In re: Cinemex USA Real Estate Holdings, Inc. et al., Chapter 11 Case No. 20-14695-LMI, United States Bankruptcy Court, Southern District of Florida, Miami Division.*

- *R. Alexander Acosta, Secretary of Labor, U.S. Department of Labor v. Wilmington Trust N.A., et al. Case No. 1:17-CV-1755, United States District Court, Northern District of Ohio, Eastern Division (Cleveland).*

- *CBPB Holdings, Inc. and Howard Kessler v. FSR Holdings, LLC and Felix Riccio.  JAMS Ref. No. 1400017952.*

- *Jayson Weisz, SRC Medical Partners, LLC, and JRF Group, LLC v. PalliaTech Florida LLC, PalliaTech Florida, Inc., and Joseph Lusardi. Case No. 01-18-0004-5355, the American Arbitration Association.*

Appendix C

List of Sources Relied Upon

Intercompany and Non-Cash Transfers Report

List of Sources Relied Upon

APPENDIX C

**Entity Organization Charts:**

- Organizational charts for the Purdue and Rhodes entities and certain Affiliated Entities.

**SAP Accounting System Information:**

- SAP company numbers and names, and chart of accounts: Financial Tables.xlsx
- SAP general ledger detail
- SAP master vendor table
- SAP accounts payable ledger
- SAP accounts receivable ledger
- SAP cost center detail and list of customer codes

**Financial Statements:**

- Purdue's audited financial statements for the years ended December 31, 2008 through December 2017, and unaudited financial statements for the year ended December 31, 2018.
- Purdue and Coventry's combined audited financial statements for the years ended December 31, 2014 through 2015.
- Coventry's audited financial statements for the year ended December 31, 2016.
- Internal financial statements, reports and/or SAP accounting records for PPLP, Rhodes, and other Affiliated Entities whose books and records are maintained in the same SAP accounting system as Purdue's.

**Documentation evidencing, supporting, or relating to the intercompany and non-cash transfers made among Purdue, Rhodes, the IAC's and PRA:**

- Invoices and wire instructions.
- Other accounting records and approval documentation available in the SAP documentation.
- Information obtained from discussions and communications with Purdue, Rhodes and TXP employees including, but not limited to, agreements, emails and transaction level detail.

**Meetings with employees of Purdue, PPI, Rhodes, and TXP:**

| Title | Company |
| --- | --- |
| Associate General Counsel | PPLP |
| Controller | PPLP |
| Associate Director, SG&A Finance | PPLP |
| Senior Vice President and Chief Financial Officer | PPLP |
| Senior Financial Planning & Analysis Manager | PPLP |
| Associate Director, R&D and Medical Affairs FP&A | PPLP |
| Associate Director, Manufacturing Finance | PPLP |
| Senior Manager, G&A Finance | PPLP |
| Vice President Finance | Rhodes |
| Associate Director, Finance | Rhodes |
| Controller | Rhodes |
| Director, Finance and Accounting | TXP |
| Accounting Services, Manager | TXP |
| Accounting Services, Manager | TXP |
| Senior Accountant | TXP |

**Intercompany and Non-Cash Transfers Report**

**List of Sources Relied Upon**

The Statements of Financial Affairs and Schedules of Assets and Liabilities filed with the United States Bankruptcy Court for the Southern District of New York in October of 2019

The October 19, 2018 MDL Presentation

**Other Information:**

**Exhibit 1:**

- Exhibit 1A:
  ○ MILD – BILLS TO PURDUE.xlsx
  ○ MILD - PPLP Service Agreement.pdf
- Exhibit 1B:
  ○ OSR - Additional Rent charged to PPLP 2008 - October 2019.xlsx
  ○ Rent Payments.xls
  ○ Option on 8th Floor.pdf
  ○ PPLP New Lease dated April 6, 2006.pdf
- Exhibit 1C:
  ○ 7C. Security Services Agreement effective as of January 1, 2008 by and between Purdue Pharma L.P. and Purdue Pharma Technologies Inc.pdf
- Exhibit 1D:
  ○ PP Tech 102409 Interco 12.31.15.xlsx
  ○ 13B. Purchasing Services Agreement effective as of January 1, 2008 by and between Purdue Products L.P. and Purdue Pharma Technologies Inc.pdf
- Exhibit 1E:
  ○ Totowa Sales 2008.xlsx
  ○ Totowa Sales 2009.xlsx
  ○ Totowa Sales 2010.xlsx
  ○ Totowa Sales 2011.xlsx
  ○ Totowa Sales 2012.xlsx
  ○ Totowa Sales 2013.xlsx
  ○ Totowa Sales 2014.xlsx
  ○ 18H. Contract Manufacturing Agreement dated as of January 1, 1996 by and between The P.F. Laboratories, Inc. and Purdue Pharma L.P.pdf
- Exhibit 1F:
  ○ 2013 BILLINGS TO COMPANIES December 2013.xlsm
  ○ 2014 BILLINGS TO COMPANIES Dec 2014.xlsm
  ○ 2015 BILLINGS TO COMPANIES Dec 2015.xlsm
  ○ 2016 BILLINGS TO COMPANIES Dec 2016.xlsm
  ○ 2017 BILLINGS TO COMPANIES Dec 2017 FINAL.xlsx
  ○ 2018 Company Billings Terramar.xlsx
  ○ Terramar Bank Account.docx
  ○ Terramar spend 2002 - 2012.xlsm
  ○ PPLP Terramar Agmt.pdf
  ○ Termination of Service Agmt - PPLP - Terramar.pdf

APPENDIX C

**Intercompany and Non-Cash Transfers Report**

**List of Sources Relied Upon**

- Exhibit 1G:
  - o TXP invoice TXP110.pdf
  - o TXP invoice TXP116.pdf
  - o TXP invoice TXP51.pdf
  - o TXP invoice TXP64.pdf
  - o 2018 JE Tieout – Leadsheet.pdf
  - o 2018 JE Tieout - Detailed Support.pdf
  - o 7B. Tax Services Agreement effective as of January 1, 2008 by and between
    Purdue Pharma L.P. and TXP Services Inc.pdf
  - o Amendment to Services Agreement (PPLP and TXP).pdf
  - o TXP - PPLP Services Agreement (Fully Executed) FINAL.pdf
- Exhibit 1H:
  - o 2008 to 2018 Mundi Research and EDO Payment Report.xlsx
  - o Amendment to RSA - MRL-PPLP (2016).pdf
  - o Amendment to RSA - MRL-PPLP (2017).pdf
  - o RSA between MRL and Purdue Pharma LP.pdf
- Exhibit 1I:
  - o 2008 to 2018 Mundi Research and EDO Payment Report.xlsx
  - o EDO.Purdue.Services.Agr.5.17.2019.pdf
  - o MEDO – PPLP.pdf
  - o MEDO – PPLP.pdf
  - o MEDO-PPPLP.Termin.notice.5.22.19.pdf
- Exhibit 1J:
  - o 2012 MINT & PPLP.pdf
  - o 2013 MINT-PPLP.pdf
  - o 2014 MINT-PPLP.pdf
  - o 2016 MINT-Purdue Pharma L.P.pdf
  - o 2017 MINT - PPLP Services Agreement.pdf
  - o MINT & Purdue 2015.pdf
  - o MINT – PPLP US Services Agreement (2018).pdf
- Exhibit 1K:
  - o MS Contin Assignment and Assumption.pdf
  - o MS Contin License (298232-1 04-23-2009 10-05-45 AM).pdf
  - o NY2-429270-v2-Ds US COs 8 9 05 (PROFIT SHARE).pdf
- Exhibit 1L:
  - o Royalties to PRA (Senokot & Betadine) 2008 - 2018.XLSX
  - o Royalty Payment Calculation.JPG
  - o Royalty Payment Calculations.pdf
  - o Alcon Royalty agreement.pdf
  - o Amended and Restated License Agreement (Betadine) - November 29, 2006.pdf
  - o Amended and Restated License Agreement (Senokot) - November 29, 2006.pdf
  - o Assignment to PRA.pdf
- Exhibit 1M:
  - o Amendment 1 to Supply Agreement dated 9|2009.pdf
  - o Purdue Canada Amendment #2 – 2015.pdf

3

APPENDIX C

# Intercompany and Non-Cash Transfers Report

## List of Sources Relied Upon

- Exhibit 1N:
  - Purdue Canada-PPLP APA Final Execution Copy (002).pdf

- Exhibit 1O:
  - ERG Realty Interest Income August 2011.xlsx
  - ERG Realty Interest Income October 2010.xlsx
  - ERG Note (October 2000).pdf
  - ERG Note (October 2010).pdf

- Exhibit 1P:
  - N/A

- Exhibit 1Q:
  - ZPURD_SD_ZSD_C06_Q024 Foreign Sales 2008 NC02.xlsm
  - ZPURD_SD_ZSD_C06_Q024 Foreign Sales 2009 NC02.xlsm
  - ZPURD_SD_ZSD_C06_Q024 Foreign Sales 2010 NC02.xlsm
  - ZPURD_SD_ZSD_C06_Q024 Foreign Sales 2011 NC02.xlsm
  - ZPURD_SD_ZSD_C06_Q024 Foreign Sales 2012 NC02.xlsm
  - ZPURD_SD_ZSD_C06_Q024 Foreign Sales 2013 NC02.xlsm
  - ZPURD_SD_ZSD_C06_Q024 Foreign Sales 2014 NC02.xlsm
  - ZPURD_SD_ZSD_C06_Q024 Foreign Sales 2015 NC02.xlsm
  - ZPURD_SD_ZSD_C06_Q024 Foreign Sales 2016 NC02.xlsm
  - ZPURD_SD_ZSD_C06_Q024 Foreign Sales 2017 NC02 (002).xlsm
  - ZPURD_SD_ZSD_C06_Q024 Foreign Sales 2018 NC02.xlsm
  - ZPURD_SD_ZSD_C06_Q024 Foreign Sales 2019 NC02 November YTD.xlsm

- Exhibit 1R:
  - 2A. License Agreement Expenses Agreement made as of December 15, 2005 by and between Pharma Associates L.P. and Purdue Pharma L.P.pdf
  - Assignment of Income to PALP.pdf
  - License Agreement PPLP - MDCBV (Oxycontin - Arab States).pdf
  - License Agreement PPLP - MDCBV (Oxycontin - Austria).pdf
  - License Agreement PPLP - MDCBV (Oxycontin - Be...pdf
  - License Agreement PPLP - MDCBV (Oxycontin - CEE).pdf
  - License Agreement PPLP - MDCBV (Oxycontin - China).pdf
  - License Agreement PPLP - MDCBV (Oxycontin - Cyprus).pdf
  - License Agreement PPLP - MDCBV (Oxycontin - Denmark).pdf
  - License Agreement PPLP - MDCBV (Oxycontin - Egypt).pdf
  - License Agreement PPLP - MDCBV (Oxycontin - Finland).pdf
  - License Agreement PPLP - MDCBV (Oxycontin - France).pdf
  - License Agreement PPLP - MDCBV (Oxycontin - Germany).pdf
  - License Agreement PPLP - MDCBV (Oxycontin - Hong Kong).pdf
  - License Agreement PPLP - MDCBV (Oxycontin - Iceland).pdf
  - License Agreement PPLP - MDCBV (Oxycontin - Ireland).pdf
  - License Agreement PPLP - MDCBV (Oxycontin - Italy).pdf
  - License Agreement PPLP - MDCBV (Oxycontin - Jordan).pdf

- Purdue Canada Amendment to add Senokot Kiwibalance Final.pdf
- Purdue Canada Senokot Supply Agreement Amendment 3.pdf
- Purdue Pharma(Canada) - Supply Agmt_.pdf

4

APPENDIX C

**Intercompany and Non-Cash Transfers Report**

**List of Sources Relied Upon**

- o License Agreement PPLP - MDCBV (Oxycontin - Kuwait).pdf
- o License Agreement PPLP - MDCBV (Oxycontin - Lebanon).pdf
- o License Agreement PPLP - MDCBV (Oxycontin - Netherlands).pdf
- o License Agreement PPLP - MDCBV (Oxycontin - New Zealand).pdf
- o License Agreement PPLP - MDCBV (Oxycontin - Norway).pdf
- o License Agreement PPLP - MDCBV (Oxycontin - Philippines).pdf
- o License Agreement PPLP - MDCBV (Oxycontin - Poland).pdf
- o License Agreement PPLP - MDCBV (Oxycontin - Saudi Arabia).pdf
- o License Agreement PPLP - MDCBV (Oxycontin - Singapore).pdf
- o License Agreement PPLP - MDCBV (Oxycontin - South Africa).pdf
- o License Agreement PPLP - MDCBV (Oxycontin - Spain).pdf
- o License Agreement PPLP - MDCBV (Oxycontin - Sweden).pdf
- o License Agreement PPLP - MDCBV (Oxycontin - Switzerland).pdf
- o License Agreement PPLP - MDCBV (Oxycontin - United Kingdom).pdf
- o License Agreement PPLP - MDCBV (OxyContin OTR - Australia).pdf
- o License Agreement PPLP - MDCBV (OxyContin OTR - Korea).pdf
- o License Agreement PPLP - MDCBV (OxyContin OTR - Canada).pdf
- o License Agreement PPLP - MDCBV (OxyContin OTR - India).pdf
- o License Agreement PPLP-MDCBV (OxyContin OTR - Malaysia).pdf
- o License Agreement PPLP-MDCBV (OxyContin OTR - Singapore).pdf
- o License Agreement PPLP-MDCBV (Oxycontin OTR-Lebanon).pdf
- o License Agreement PPLP-MDCBV (Oxycontin OTR-Thailand).pdf
- o License Agreement PPLP-MDCBV (Oxycontin OTR-Vietnam).pdf
- o License Agreement PPLP-MDCBV (Oxycontin-OTR-Philippines).pdf
- o License Agreement PPLP-MLG (Oxycontin OTR-Brazil).pdf
- o License Agreement PPLP-MLG (Oxycontin OTR-Mexico).pdf

- Exhibit 2:
  - o Exhibit 2A:
    - o 2019 Invoice Summary.xls
    - o Bard LTD Sales Summary - Oxycodone & Naloxone May 2019.xls
    - o Bard API Transfer Price - email communications.pdf
    - o Rhodes Technologies - Bard Supply Agreement (Fully Executed) (1).pdf
  - o Exhibit 2B:
    - o 2020 Transfer Prices for IACs - all commercial products.xlsx
  - o Exhibit 2C:
    - o Mundipharma MSA 10-1-14.pdf

- Exhibit 3:
  - o Exhibit 3A:
    - o COMMERCIAL.PRODUCT.PURCHASES.FROM.PURDUE.xlsx
    - o 11A. Contract Manufacturing Agreement effective October 18, 2010 by and between Purdue Pharmaceuticals L.P. and Rhodes Pharmaceuticals L.P.pdf
    - o Purdue Wilson A&R Mfg Agr 12-31-23.pdf

5

**Intercompany and Non-Cash Transfers Report**

**List of Sources Relied Upon**

- Exhibit 3B:
  - 0. Rhodes Cross Charges 2008-2019.xlsx
  - 1. SAP Access - Medical.xlsx
  - 1. SAP Access - R&D.xlsx
  - Purdue Shared Services Summary by year - 2008 - 2019.xlsx
  - Rhodes charges to AlixPartners.xlsm
  - Tech Ops to RP Charges Summary 2008-2019.xlsx
  - RT Intercompany settlement 2008.xls
  - Co 227 Intercompany settlement 2009.xls
  - Co 227 Intercompany settlement 2010.xls
  - Co 227 Intercompany settlement 2011.xls
  - Co 227 Intercompany settlement 2012.xls
  - Co 227 Intercompany settlement 2013.xls
  - Co 227 Intercompany settlement 2014.xls
  - Co 227 Intercompany settlement 2015.xls
  - Co 227 Intercompany settlement 2016.xls
  - Co 227 Intercompany settlement 2017.xls
  - Co 227 Intercompany settlement 2018 v3.xls
  - Co 227 Intercompany settlement 2019_v3.xls
  - Rp Co 250 Intercompany settlement 2008.xls
  - RP Co 250 Intercompany settlement 2009.xls
  - Co 250 Intercompany settlement 2010.xls
  - Co 250 Intercompany settlement 2011.xls
  - Co 250 Intercompany settlement 2012 V4.xls
  - Co 250 Intercompany settlement 2013 V2.xls
  - Co 250 Intercompany settlement 2014 V2.xls
  - Co 250 Intercompany settlement 2016.xls
  - P.01 January - Co 250 Intercompany settlement 2016.xls
  - P.02 February - Co 250 Intercompany settlement 2016.xls
  - P.03 March - Co 250 Intercompany settlement 2016.xls
  - P.04 April - Co 250 Intercompany settlement 2016.xls
  - P.05 May - Co 250 Intercompany settlement 2016.xls
  - P.06 June - Co 250 Intercompany settlement 2016.xls
  - P.07 July - Co 250 Intercompany settlement 2016.xls
  - P.08 August - Co 250 Intercompany settlement 2016.xls
  - P.09 September - Co 250 Intercompany settlement 2016.xls
  - P.10 October - Co 250 Intercompany settlement 2016.xls
  - P.11 November - Co 250 Intercompany settlement 2016.xls
  - P.12 December - Co 250 Intercompany settlement 2016.xls
  - P.01 January - Co 250 Intercompany settlement 2017.xls
  - P.02 February - Co 250 Intercompany settlement 2017.xls
  - P.03 March - Co 250 Intercompany settlement 2017.xls
  - P.04 April - Co 250 Intercompany settlement 2017.xls
  - P.05 May - Co 250 Intercompany settlement 2017.xls
  - P.06 June - Co 250 Intercompany settlement 2017.xls
  - P.07 July - Co 250 Intercompany settlement 2017.xls

# Intercompany and Non-Cash Transfers Report

## List of Sources Relied Upon

- Exhibit 3C:
  - o RP Co 208 Intercompany settlement 2019 v2.xls
  - o Copy of P.12 December - Co 250 Intercompany settlement 2018.xls
  - o Co 250 Intercompany settlement 2018 Full Yr Summary.xls
  - o P.12 December - Co 250 Intercompany settlement 2018.xls
  - o P.11 November - Co 250 Intercompany settlement 2018.xls
  - o P.10 October - Co 250 Intercompany settlement 2018.xls
  - o P.09 September - Co 250 Intercompany settlement 2018.xls
  - o P.08 August - Co 250 Intercompany settlement 2018.xls
  - o P.07 July - Co 250 Intercompany settlement 2018.xls
  - o P.06 June - Co 250 Intercompany settlement 2018.xls
  - o P.05 May - Co 250 Intercompany settlement 2018.xls
  - o P.04 April - Co 250 Intercompany settlement 2018.xls
  - o P.03 March - Co 250 Intercompany settlement 2018.xls
  - o P.02 February - Co 250 Intercompany settlement 2018.xls
  - o P.01 January - Co 250 Intercompany settlement 2018.xls
  - o P.12 December - Co 250 Intercompany settlement 2017.xls
  - o P.11 November - Co 250 Intercompany settlement 2017.xls
  - o P.10 October - Co 250 Intercompany settlement 2017.xls
  - o P.09 September - Co 250 Intercompany settlement 2017.xls
  - o P.08 August - Co 250 Intercompany settlement 2017.xls
- Exhibit 3D:
  - o Butrans AG Agreement 12.5.18 Executed.pdf
- Exhibit 3E:
  - o Morphine Profit Share Units Dec Ytd 2011 Report.xlsx
- Exhibit 3F:
  - o Butrans AG Agreement 12.5.18 Executed.pdf
- Exhibit 3F:
  - o 2019 Invoice Summary.xlsx

### Exhibit 4:

- Exhibit 4A:
  - o 2008-01-01 dated WC of GP.pdf
  - o 2008-01-01 Assignment and Assumption Agreement.pdf
  - o Coventry BS @ 1-1-08.xlsx
  - o 2008 Audited Combined Financial Statements.pdf
- Exhibit 4B:
  - o Infinity Memorandum.doc
  - o 2013--PPLP Final Audited Financial Statements.pdf
  - o 2009 Purdue Pharma LP and Assoc'd Cos AFS FINAL.pdf
- Exhibit 4C:
  - o 2009-01-01 WC of GP.pdf
  - o 2009-01-01 Assignment & Assumption Agreement (PLPAHLP).pdf
  - o Millsaw et al BS @ 1-1-09.xlsx
  - o Dec Distributions Flow - Ardsley (2).xlsx

**Intercompany and Non-Cash Transfers Report**

**List of Sources Relied Upon**

- Exhibit 4D:
  - 2009 Purdue Pharma LP and Assoc'd Cos AFS FINAL.pdf
  - 2014-03-04 WC of GP.pdf
  - Kolltan Subscription Docs.pdf
  - September Distributions Flow – Kolltan.xlsx
  - Kolltan Additional Investment.pdf
  - Details of Shares Held.msg
  - Decision 6220845_1.pdf
  - Decision 528101_1.pdf
  - Board's Decision to Increase Investment to $11.5 Million.pdf
  - 2009 Purdue Pharma LP and Assoc'd Cos AFS FINAL.pdf

- Exhibit 4E:
  - Novelos Purdue - Securities Purchase Agreement EXECUTION COPY-0809.pdf
  - Executed Securities Purchase Agreement.pdf
  - Black Scholes - NVLT v2.xlsx
  - 2009 Purdue Pharma LP and Assoc'd Cos AFS FINAL.pdf

- Exhibit 4F:
  - Assignment & Assumption Agreement.pdf
  - Change in Ownership.xlsx
  - 2010-04-01 Minutes of BoD.pdf
  - 2010 Purdue Pharma LP and Assoc'd Cos AFS FINAL.pdf

- Exhibit 4G:
  - Assignment & Assumption Agreement.pdf
  - Change in Ownership.xlsx
  - 2010 Purdue Pharma LP and Assoc'd Cos audited FS Issued sent (002).pdf

- Exhibit 4H:
  - PPLP-PHLP Assignment & Assumption Agreement (OxyContin) – Switzerland.pdf
  - PPLP-PHLP Assignment & Assumption Agreement (OxyContin) – Poland.pdf
  - PPLP-PHLP Assignment & Assumption Agreement (OxyContin) – Spain.pdf
  - PPLP-PHLP Assignment & Assumption Agreement (OxyContin) – Egypt.pdf
  - PPLP-PHLP Assignment & Assumption Agreement (OxyContin) - Arab States.pdf
  - PPLP-PHLP Assignment & Assumption Agreement (OxyContin) - Hong Kong.pdf
  - PPLP-PHLP Assignment & Assumption Agreement (OxyContin) – Finland.pdf
  - PPLP-PHLP Assignment & Assumption Agreement (OxyContin) – Singapore.pdf
  - PPLP-PHLP Assignment & Assumption Agreement (OxyContin) – Germany.pdf
  - PPLP-PHLP Assignment & Assumption Agreement (OxyContin) – Norway.pdf
  - PPLP-PHLP Assignment & Assumption Agreement (OxyContin) – Kuwait.pdf
  - PPLP-PHLP Assignment & Assumption Agreement (OxyContin) – Ireland.pdf
  - PPLP-PHLP Assignment & Assumption Agreement (OxyContin) - New Zealand.pdf
  - PPLP-PHLP Assignment & Assumption Agreement (OxyContin) – Austria.pdf
  - PPLP-PHLP Assignment & Assumption Agreement (OxyContin) – Lebanon.pdf

# Intercompany and Non-Cash Transfers Report

## List of Sources Relied Upon

- o PPLP-PHLP Assignment & Assumption Agreement (OxyContin) – Cyprus.pdf
- o PPLP-PHLP Assignment & Assumption Agreement (OxyContin) – France.pdf
- o PPLP-PHLP Assignment & Assumption Agreement (OxyContin) - Saudi Arabia.pdf
- o PPLP-PHLP Assignment & Assumption Agreement (OxyContin) – Italy.pdf
- o PPLP-PHLP Assignment & Assumption Agreement (OxyContin) - United Kingdom.pdf
- o PPLP-PHLP Assignment & Assumption Agreement (OxyContin) – Jordan.pdf
- o PPLP-PHLP Assignment & Assumption Agreement (OxyContin) – Sweden.pdf
- o PPLP-PHLP Assignment & Assumption Agreement (OxyContin) – Iceland.pdf
- o PPLP-PHLP Assignment & Assumption Agreement (OxyContin) - South Africa.pdf
- o PPLP-PHLP Assignment & Assumption Agreement (OxyContin) - Central and Eastern Europe.pdf
- o PPLP-PHLP Assignment & Assumption Agreement (OxyContin) – China.pdf
- o PPLP-PHLP Assignment & Assumption Agreement (OxyContin) – Netherlands.pdf
- o PPLP-PHLP Assignment & Assumption Agreement (OxyContin) – Denmark.pdf
- o PPLP-PHLP Assignment & Assumption Agreement (OxyContin) – Phillippines.pdf
- o PPLP-PHLP Assignment & Assumption Agreement (OxyContin) – Belgium.pdf

- Exhibit 41:
  - o Assignment & Assumption Agr. (Dilaudid) - October 1, 2016.pdf
  - o Intangible Analysis 12.2017.xlsx
  - o Purdue Pharma Audited Financial Statements (2017).pdf
  - o Dilaudid and MS Contin Resolutions.pdf

- Exhibit 4J:
  - o 2017 Purdue Pharma Audited Financial Statements.pdf