**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-23649 (RDD)** |
| Debtors.[1] | **(Jointly Administered)** |

## DECLARATION OF TIMOTHY J. MARTIN

I, Timothy J. Martin, declare as follows:

1.      I am a managing director at Huron Consulting Services LLC ("Huron"), a subsidiary of Huron Consulting Group Inc. ("Huron Consulting Group").

2.      I have been retained by Debevoise & Plimpton LLP, counsel to the Mortimer-side Covered Sackler Persons,[2] to attest to the preparation and accuracy of reports prepared by Huron with respect to the financial resources of the Sackler Families that were provided to the legal and financial advisors to the Debtors, the Official Committee of Unsecured Creditors (the "UCC"), and other parties in interest pursuant to that certain *Amended and Restated Case Stipulation Among the Debtors, the Official Committee of Unsecured Creditors and Certain Related Parties*

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]    As defined in Paragraph 1 of the Amended Stipulation.

(ECF 518) (the "Amended Stipulation") and other agreements between these parties, including

the *Mortimer-side Net Asset Presentation* dated January 15, 2020 (the "Net Asset Presentation").[3]

2.      Paragraph 17(a) of the Amended Stipulation contemplated that the Shareholder

Parties would provide to the legal and financial advisors to the Debtors and the UCC "a report

setting forth the net assets of the Initial Covered Sackler Persons, which report will set forth the

approximate aggregate value of the assets owned by category (e.g., cash, securities, real estate,

private and other investments, etc.) and the approximate liabilities, also by category." *See*

*Amended Stipulation* ¶ 17(a).[4]

3.      In satisfaction of the requirements of paragraph 17(a)(ii) of the Amended

Stipulation, the Mortimer-side Initial Covered Sackler Persons delivered to the legal and

financial advisors the Net Asset Presentation on January 15, 2020.  The Net Asset Presentation

reflected asset values as of September 30, 2019, as determined by the methodology described in

the Net Asset Presentation.  Pursuant to a further agreement between the parties, Huron has

prepared the *Mortimer-side Updated Net Asset Report*, dated July 28, 2021, attached hereto as

**Exhibit C** (the "Updated Net Asset Report").  The Updated Net Asset Report reflects asset

values as of December 31, 2020, as determined by the methodology described below and in the

Updated Net Asset Report.

---

[3]     I understand that I was designated as an expert witness by the Mortimer-side Initial Covered Sackler
Persons at an earlier date in this matter out of an abundance of caution, but that expert witness designation
has since been withdrawn.  I am providing the testimony in this declaration solely as a fact witness.

[4]     Paragraph 17(a)(i) of the Amended Stipulation contemplated that the Shareholder Parties would provide
"an explanation and analysis regarding where the assets held by the Initial Covered Sackler Persons are
located; in what format (trust, corporation, partnership, etc.) they are held; why the applicable Initial
Covered Sackler Person selected such format (i.e., tax or other reasons, etc.), if known; a general
understanding of the type of such assets; whether, in their view, any individual Initial Covered Sackler
Person (and such person's assets) are subject to the jurisdiction of the Bankruptcy Court."  I understand that
counsel for the Mortimer-side Initial Covered Sackler Persons prepared and provided such a presentation
on November 22, 2019.

## Professional Overview

4.      I am a managing director at Huron, which was founded in 2002 and whose

parent, Huron Consulting Group, is publicly traded on the NASDAQ Global Select Market

under the symbol "HURN".  Huron Consulting Group and its subsidiaries employ more than

3,700 full time employees in offices across the United States, including in Chicago, New York,

and Boston, and abroad.  Huron Consulting Group and its subsidiaries provide a range of

professional services primarily through three operating segments: healthcare, business advisory,

and education.

5.      I have more than two decades of experience providing forensic, investigative,

and financial advisory consulting services to companies, boards of directors, creditors, equity

holders, and the legal community.  I have been engaged by trustees and receivers in bankruptcy

cases to conduct investigations into some of the largest known frauds, including Ponzi and

pyramid schemes, securities fraud, fraudulent conveyances, and financial statement fraud.  I

received my Bachelor of Arts in Accounting from the University of Massachusetts – Amherst

and am a Certified Insolvency and Restructuring Advisor (CIRA), Certified Turnaround

Professional (CTP) and Certified Fraud Examiner (CFE).  My CV is attached as **Exhibit A** to

this report.

6.      A list of all other cases in which I have testified as an expert at trial or by

deposition, during the previous 4 years, is attached as **Exhibit B**.

## Compensation and Independence

7.      Huron is being compensated at my standard rate of $995 per hour for work

undertaken by me in connection with this case.  Others at Huron are working alongside me and

at my direction in this matter, and Huron is being compensated at their standard hourly rates of

between $475 and $1,195.  My compensation does not depend on the substance of my testimony or the outcome of this case.

8.    I may present at hearings in this case my knowledge in the form of oral testimony, as well as through demonstratives to illustrate my testimony.  This declaration summarizes only my current knowledge, which is subject to change depending upon ongoing discovery and the review of any additional information that may become available to me.  I reserve the right to supplement or modify my testimony, in response to any additional fact discovery, expert reports, testimony, or evidence.

9.    Prior to my retention in this matter, pursuant to the Corporate Integrity Agreement ("CIA") signed May 8, 2007 (and effective July 31, 2007) between Purdue Pharma L.P. and the Office of Inspector General of the U.S. Department of Health and Human Services, Huron was retained as the Independent Review Organization ("IRO") to perform consulting procedures under the CIA, as outlined in Section III.D and Appendix B thereto.  Huron served in that capacity through the duration of the CIA, which ended on July 30, 2012.  Huron's last reports as IRO were dated September 25, 2012.  After serving as an IRO, Huron was engaged by the Debtors between January 2015 and June 2017 to provide various pharmaceutical industry consulting services.  No Huron professionals involved with providing the foregoing services were involved with any services rendered during the pendency of my retention in this matter, and for the avoidance of doubt, no individuals involved in providing any services in this matter at or under my direction were involved in either of those engagements.

### Summary of the Updated Net Asset Report

10.    Based on my knowledge, skill, experience, training, and education, it is my opinion that the Updated Net Asset Report (attached hereto as **Exhibit C**) is consistent with the

4

statements, balance sheets or other materials reviewed by my team (the "Balance Sheet Information").  This declaration was prepared by me and persons under my supervision applying methodologies widely accepted and commonly used by professionals in the field of forensic accounting, based on information provided by persons with knowledge, employed by or working for the Mortimer-side Initial Covered Sackler Persons, and it is not uncommon for Huron to prepare declarations of a similar nature.  I incorporate by reference into this declaration the Updated Net Asset Report, including any factual statements, methodologies, and conclusions therein, as if set forth fully herein.

## **Methodological Information**

11.    Huron has, for the purpose of the Updated Net Asset Report, placed each asset identified by reviewing the Balance Sheet Information into one of the following categories based on information provided by the Mortimer-side Initial Covered Sackler Persons:

(i)    <u>Cash and Cash Equivalents</u>:  Deposits, money market funds and Treasury bills held in bank accounts.

(ii)    <u>Investments in Brokerage Accounts/ Quoted Investments</u>: Investments in equities, bonds, limited partnerships, mutual funds or other marketable securities held in brokerage and custody accounts.

(iii)    <u>Investments in Related and Third Parties</u>: Investments in non-IAC subsidiaries, joint ventures, related parties, third party investment funds or private companies managed by third-party or related party managers. Valuations of investments were based on most recent fund statements (primarily September 30, 2019), values from latest K-1, capital and partnership statements, bet of subsequent cash movements, historical cost or internal valuation estimates.

(iv)    <u>Accounts Receivable</u>:  Amounts to be received from investment redemptions, and receivables from related and third parties.

(v)    <u>Loans to Third Parties</u>:  Financing extended to third parties.

(vi)    <u>Notes Receivable from Related Parties</u>: Holder of promissory note for financing extended to related parties.

(vii)   <u>Retirement Accounts</u>:  IRA, 401(k) or other similar types of account held in third-party accounts.

(viii)   <u>Residential Real Estate</u>:  Direct or indirect ownership in residential real estate held principally for the purpose of inhabitance.

(ix)   <u>Other Real Estate</u>:  Direct or indirect ownership in residences held principally for the purpose of inhabitance.

(x)   <u>Collectibles and Other Personal Property</u>:  Paintings, jewelry, and other collectibles.

(xi)   <u>Other Misc Assets</u>: Includes prepayments, deposits, life insurance policies and rights to other assets and intellectual property

(xii)   <u>Independent Associated Companies (IACs)</u>:  Investments in and loans to IACs.

12.     Huron also has, for the purpose of the Updated Net Asset Report, placed each liability referenced in the Balance Sheet Information into one of the following categories based on information provided by the Mortimer-side Initial Covered Sackler Persons:

(i)   <u>Accounts Payable</u>:  Money owed to an individual, entity, third-party or related party.

(ii)   <u>Notes Payable</u>: Promissory note for financing from related parties.

(iii)   <u>Debt – Secured</u>: Financing from third parties secured by collateral.

(iv)   <u>Debt – Unsecured</u>: Financing from third parties not secured by collateral.

(v)   <u>Other Liabilities</u>: Included accrued expenses, tenant deposits and deferred rental income.

(vi)   <u>Tax Obligation</u>: Taxes payable and estimate of tax obligation for 2019 prepared by accountants.

(vii)   <u>Est. Tax Liability: IAC</u>: For illustrative and directional purposes only, the liability reflects a 33% tax obligation applied to the value of each entity's interest in IAC.

(viii)   <u>Est. Tax Liability: Unrealized Gains</u>: For illustrative and directional purposes only, the liability reflects a 33% tax obligation on the unrealized gains related to the estimated unrealized gains associated with assets on the balance sheet.

13.     If a balance sheet line item represented an interest in a holding company, Huron classified the asset consistent with its underlying investment.  For report purposes, each Mortimer-side Initial Covered Sackler Person's interest in this entity was classified consistent with its underlying assets.

14.     The value of the net assets as presented in the Updated Net Asset Report for each of the Mortimer-side Initial Covered Sackler Persons is consistent with the value of its underlying net assets as set forth in the Balance Sheet Information relating to the applicable Mortimer-side Initial Covered Sackler Person, with the following exceptions to more appropriately reflect the value of those net assets:

(i)     The values of assets reflecting direct or indirect ownership in the Debtors were eliminated from the Updated Net Asset Report, such as Beacon Trust's indirect interest in the Debtors.

(ii)    Where a more representative realizable value of an asset was available (e.g., third-party valuations, tax appraisals, etc.), the balance sheet value of the asset was adjusted to that amount and the adjustment was disclosed in the notes for the relevant Mortimer-side Initial Covered Sackler Person.

(iii)   Adjustments for collectability of receivables and loans, and wholly owned and jointly owned spousal assets.

(iv)    Illustrative values were substituted for the balance sheet values related to the IACs because the IACs were contemplated to be sold under the settlement framework set out in the *Summary Term Sheet with Ad Hoc Committee* filed by the Debtors (the "Proposed Settlement Framework") [Docket No. 257] and are likely to be sold in order to fund the proposed settlement between Debtors and the Sackler families.  An illustrative aggregate value of $4.5 billion is ascribed to the IACs and value is allocated among the various IACs according to their respective management's projections for the years 2020 – 2024 using the methodology described in the "Allocation of Independent Associated Companies" section of the Updated Net Asset Report.  Applying an illustrative blended tax rate of 33% to the aggregate value of the IACs, the sale of the IACs generates $3 billion in net proceeds, which is the amount guaranteed under the Proposed Settlement Framework.  Neither the $4.5 billion aggregate value nor the 33% blended tax rate are projections of actual value or tax liability; they are applied solely for illustrative purposes. The IACs had been carried on the respective balance sheets at a

book value basis that was not representative of the value that could be realized through an orderly sale process. Because the current value of the IACs was (and is) unknown, a hypothetical IAC value was used to better approximate the value that could be realized from an IAC sale.

(v)    In instances where the net asset value for a Mortimer-side Initial Covered Sackler Person would otherwise be negative (an "Obligor Person"), the net asset value has been adjusted to $0.0. Where an Obligor Person's net asset value was negative in part due to debt owed to other Mortimer-side Initial Covered Sackler Persons (each an "Obligee Person"), for the purpose of this report, the value of the assets of the Obligee Person are reduced by the amount by which the face amount of the debt in question exceeded the assets of the Obligor Person. This was done to reflect the net recoverable value relating to the debt. For example, if liabilities exceeded assets for an Obligor Person by $50 and the Obligor Person has a $100 note payable to an Obligee Person, the net assets of the Obligor Person would be reflected as $0.0 and the value of the Obligee Person's note receivable would be reduced by $50, thus balancing in the aggregate. In one case, where an Obligor Person had issued both secured and unsecured debt, the unsecured debt was reduced before the secured debt.

(vi)    An illustrative 33% blended tax rate (for report purposes only) was applied to estimated unrealized gains of certain investments to illustrate the hypothetical tax obligation that would result from a sale of such investments.

15.    I believe that with the adjustments made, the Updated Net Asset Report represents a reasonable approach to approximate the total net asset values of the Mortimer-side Initial Covered Sackler Persons. I further believe that it is reasonable to use $4.5 billion as an illustrative value for the estimated value of the IACs in lieu of the balance sheet value because that was the value assigned to the IACs in connection with the Proposed Settlement Framework. My understanding is that the $4.5 billion illustrative value was arrived at assuming an orderly sale of 100% of the interests in the IACs. In a situation where IAC interests were to be monetized in a forced manner – for example, as a result of lawsuits and judgment collection against the owners of IACs' equity – I would expect the value to be lower than the assumed value in an orderly sale. First, forced sales, in general, yield lower prices than transactions between willing buyers and sellers. Second, ownership of the IACs is dispersed among multiple

8

holders; if any one holder were forced to monetize a minority interest, I would not expect that minority interest to yield the same pro rata price for that holder's interest as in a sale involving the entirety of an IAC's equity.

16.     For additional information relating to the methodology and preparation of the Updated Net Asset Report, please refer to **Exhibit C**, which I incorporate by reference herein.

## Conclusion

17.     The matters discussed above represent the results of my work through the date of this declaration.  As my work proceeds, I may identify other matters that require an addition to this declaration.  Further, I may become aware of additional information in this matter and reserve the right to consider the impact of any new information on my testimony.

18.     I declare under penalty of perjury that the foregoing is true and correct.

Executed on August 5, 2021

Timothy Martin

# Exhibit A

## TIMOTHY J. MARTIN

**T** 617.226.5530
**E** tmartin@hcg.com

### BUSINESS ADVISORY
MANAGING DIRECTOR

- Timothy has over two decades of experience providing forensic, investigative and financial advisory consulting services, including leading engagements involving misappropriation of funds, Ponzi and pyramid schemes, fraudulent transfers, securities fraud and professional malpractice. Timothy has significant experience assisting clients throughout the investigation and litigation cycle, including conducting financial and forensic analyses, interviewing employees, C-level executives and board members, reconstructing events, tracing assets, assisting in the preparation of complaints and other filings, and managing the discovery process.

- Prior to joining Huron, Timothy was a Managing Director at Mesirow Financial Consulting, LLC ("MFC"). Previously, Timothy was a Director of Corporate Recovery at KPMG, LLP. Timothy started his career at Arthur Andersen, LLP.

- Representative examples of Tim's engagement experience include serving as:

  - Financial advisor to the Official Committee of Unsecured Creditors of Akorn, Inc., et al.

  - Forensic accountant and financial advisor on multiple engagements involving companies engaged in hydrocarbon exploration.

  - Financial and accounting advisor to the Ch. 11 Trustee of TelexFree, LLC, et al., a group of entities which operated a world-wide pyramid scheme involving millions of victims and billions of dollars in losses.

  - Financial advisor and forensic accountant to a payroll company which was the victim of a multi-year $100M+ check kiting scheme.

  - Multiple investigations on behalf of unsecured creditors committees, including the Kmart stewardship investigation and the Friedman's Jewelers accounting investigation.

  - Forensic investigator for former Chief U.S. Bankruptcy Judge Arthur J. Gonzalez in his capacity as the court-appointed Examiner in the Residential Capital, LLC ("ResCap") Chapter 11 case.

  - Financial advisor to the Ch. 7 Trustee of Lancelot Investors Fund, LP, et al., a family of hedge fund debtors which reported losses of over $1.5 billion related to investments in the Petters Company Ponzi scheme.

  - Forensic advisor to special counsel to a distressed national homebuilder. Mr. Martin assisted counsel in an investigation into the facts and circumstances surrounding a failed $800 million+ joint venture.

  - Forensic accountant investigating the HealthSouth fraud, one of the largest and most complex accounting frauds in United States history.

  - Litigation consultant to counsel in over a dozen accounting malpractice actions, including actions related to the Madoff, Petters, and Rothstein Ponzi schemes.

- **Education and Certification**

  - Bachelor of Arts, Accounting, University of Massachusetts - Amherst

  - Certified Insolvency & Restructuring Advisor

  - Certified Fraud Examiner

  - Certified Turnaround Professional

- **Professional Associations**

  - Member, American Bankruptcy Institute

  - Member, Turnaround Management Association

  - Member, Association of Certified Fraud Examiners

# Exhibit B

**Tim Martin – Huron Consulting Group**

<u>Prior Testimony in the Last Four Years</u>:

- *In re TelexFree, LLC*, Case No. 14-40987-MSH (Bankr. D. Mass.)
  - o Deposition in a related adversary proceeding, Case No. 16-04006-MSH (Bankr. D. Mass.), on November 6, 2020
  - o Evidentiary hearing in a related adversary proceeding, Case No. 16-04006-MSH (Bankr. D. Mass.), on November 23, 2020

# Exhibit C

***STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP***

# Mortimer-side Updated Net Asset Report

Prepared pursuant to the Amended and Restated Case Stipulation Among the Debtors, Official Committee of Unsecured Creditors and Certain Related Parties, filed on November 5, 2019 in Purdue Pharma L.P. (Case No. 19-23649 (RDD)) [Docket No. 31] (the "Stipulation")

**28 July 2021**



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Introduction

- Pursuant to paragraph 17(a) of the Amended and Restated Stipulation, the Shareholder Parties provided the Mortimer-side Net Assets Presentation (the "January 15, 2020 Net Asset Report") and attestations from responsible persons and independent third party as to the accuracy of the report to the retained professionals to the Official Committee of Unsecured Creditors and the Debtors on January 15, 2020.

- The January 15, 2020 Net Assets Report was based on September 30, 2019 balances. The purpose of this report (the "Updated Net Assets Report") is to update the January 15, 2020 Net Assets Report with balances as of December 31, 2020.

- Paragraph 1 of the Amended and Restated Stipulation defines Initial Covered Sackler Person as:  "the estate of Beverly Sackler, David A. Sackler, Ilene Sackler, Jonathan D. Sackler, Kathe Sackler, Mortimer D.A. Sackler, Richard S. Sackler, Theresa Sackler, any trusts of which any of the foregoing are beneficiaries, and the trustees thereof (solely in their capacities as such), each Shareholder Party and each other entity or person that directly or indirectly owns equity in, or has voting control over, any of the Debtors.

- When this report refers to ICSP or ICSPs, it is referring to Ilene Sacker, Kathe Sackler, Mortimer D.A. Sackler, Theresa Sackler, any trusts of which any of the foregoing are beneficiaries, and the trustees thereof (solely in their capacities as such).

- **THIS REPORT HAS BEEN PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS AND CONTAINS HIGHLY CONFIDENTIAL MATERIAL THAT IS SUBJECT TO FEDERAL RULE OF EVIDENCE 408, CONFIDENTIALITY AGREEMENTS AND THE MEDIATION PRIVILEGE.  THIS PRESENTATION MAY ONLY BE VIEWED BY PROFESSIONAL EYES ONLY AND MAY NOT BE SHARED WITHOUT THE SPECIFIC PRIOR WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP.**

Debevoise
&Plimpton

2

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Confidentiality Terms

- This report is provided under the conditions set forth for Professionals' Eyes Only/Confidential Information in the Proposed Protective Order filed with the Court on January 9, 2020.  All capitalized terms used on this page (and only this page) have the same meanings as the terms are defined in the Proposed Protective Order.

- By viewing this report and the accompanying presentation you are agreeing to the terms of this Proposed Protective Order governing Professionals' Eyes Only/Confidential Information.



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# TABLE OF CONTENTS

| | |
|---|---|
| *Methodology* | 9 |
| *Bridge to January 15, 2020 Net Asset Report* | 18 |
| *Summary Chart* | 32 |
| *Net Asset Summary Charts* | 38 |
| *Individuals* | |
| Theresa E. Sackler | 74 |
| Mortimer D.A. Sackler | 76 |
| Ilene Sackler Lefcourt | 78 |
| Kathe A. Sackler | 80 |
| ***Trusts*** | |
| Gorey Trust | 83 |
| La Coupe Trust | 84 |
| Canadian Partnership Trust | 85 |
| Beacon Trust | 86 |
| Clover Trust | 88 |
| MIL Trust | 89 |
| Pickering Trust | 90 |
| Fidinc Trust | 91 |
| Medichem Trust | 92 |
| Milton Trust | 93 |



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# TABLE OF CONTENTS (con't)

| *Trusts (con't)* | |
|---|---|
| Hercules Trust | 94 |
| Halm Trust | 96 |
| Tom & Kelly Trust | 97 |
| Memphis Pharma Trust | 98 |
| Mundi Lab Trust | 99 |
| Varus Trust | 100 |
| Silver Trust | 101 |
| Mondai Trust | 102 |
| Angonoka Trust | 103 |
| Meerkat Trust | 104 |
| Lune River Trust | 105 |
| Jackson River Trust | 107 |
| PALP Trust | 109 |
| Cobo Bay Trust | 110 |
| Diagonal Blue Trust | 112 |
| Taddeo Trust | 113 |
| Reserve Trust | 114 |
| Ilene S. Lefcourt Trust 88 | 115 |



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# TABLE OF CONTENTS (con't)

| *Trusts (con't)* | |
|---|---|
| Ilene S. Lefcourt Trust 96 | 117 |
| ISL 2010 Family Trust | 118 |
| ISL 2011 Family Trust | 120 |
| BSS Trust 98 | 121 |
| BJSS 2010 Trust | 122 |
| BJSS 2013 Trust | 123 |
| JSS Trust 98 | 124 |
| JHSS 2010 Trust | 125 |
| JHSS 2013 Trust | 126 |
| Kathe A. Sackler Trust 88 | 127 |
| Kathe A. Sackler Trust 96 | 128 |
| Kathe A. Sackler 2001 Trust | 129 |
| KAS 2010 Family Trust | 130 |
| Morvetta Trust | 132 |
| KAS 2011 Family Trust | 133 |
| SASS 2010 Trust | 134 |
| SASS 2013 Trust | 135 |
| Mortimer DA Sackler Trust 1996 | 136 |



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# TABLE OF CONTENTS (con't)

| *Trusts (con't)* | |
| --- | --- |
| Mortimer DA Sackler Trust 2002 | 137 |
| MDAS 2010 Family Trust | 138 |
| MDAS 2011 Family Trust | 140 |
| Theresa E. Sackler 1988 Trust | 141 |
| Theresa E. Sackler 2008 Trust | 143 |
| TES Beacon 2012 Trust | 145 |
| TES Beacon 2013 Trust | 146 |
| TES Beacon 2014 Trust | 147 |
| TES Bare Trust | 148 |
| Perelle Bay Trust | 149 |
| Racine Trust | 150 |
| Millennium Trust | 152 |
| Flat Creek Purpose Trust | 154 |
| Mordas Consolidated Purpose Trust | 155 |
| Trust Under Declaration of Trust No. 1 dated November 25, 1996 | 156 |
| Trust Under Declaration of Trust No. 2 dated November 25, 1996 | 157 |
| Ilene Sackler Lefcourt Revocable Trust | 158 |
| JML Pour-Over Trust | 159 |



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# TABLE OF CONTENTS (con't)

| *Trusts (con't)* | |
| --- | --- |
| KLT Pour-Over Trust | 160 |
| MDAS Investment Trust | 161 |
| Soft River Purpose Trust | 163 |
| SS Tanager Trust | 164 |
| Themar Consolidated Purpose Trust | 165 |
| Trust under Agreement dated the 13th day of March 2009 | 166 |
| Trust under Agreement made the 11th day of May 2005 | 167 |
| MTS 2002 Trust | 168 |
| MTS 2006 Trust | 169 |
| SDS 2002 Trust | 170 |
| SDS 2006 Trust | 171 |
| MDS 2002 Trust | 172 |
| MDS 2006 Trust | 173 |



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Methodology

Debevoise
& Plimpton

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Methodology

- The following process was applied to each trusts' December 31, 2020 trust trial balances and/or individual ICSP financial information[1] for preparation of the net asset tables presented herein:

   1. Each asset and liability was classified into one of the categories described on pages 15-17.

   2. The values are as reported in the respective trust's December 31, 2020 trial balance and/or individual ICSP financial information,[1] except when adjusted for:
      – Consolidating the assets and liabilities as of December 31, 2020, and elimination of intra-trust entity receivables and payables, (e.g., Fideurop Inc. is a subsidiary of Fidinc Trust. Cash of Fideurop Inc. was included in the net assets of Fidinc Trust and note payable/receivable between the two entities were eliminated);
      – Updated valuation of assets;
         – Certain assets categorized as investments in related and third parties, and residential or other real estate were recorded at historical cost on the trial balance.  When available, these values were updated with information from the December 31, 2020 annual accounts, tax appraisals and third party valuations.
         – The values of certain investments were updated to reflect their internal valuation estimates and values from the most recent K-1's or capital and partnership statements, net of subsequent cash movements.
         – Receivables and loans balances were adjusted downward or eliminated based on their estimated recoverable value based upon analysis performed by the personnel of the family office.

[1] Financial information for individual ICSPs was prepared by their respective family offices.



**10**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Methodology

- Spousal assets which are wholly-owned and jointly-owned were removed from individual ICSP balance sheet at 100% and 50% of their reported values, respectively.

3. The value of assets reflecting direct or indirect ownership of the Debtors were eliminated from this report.

4. In instances where the net asset value of an ICSP would otherwise be negative, the net asset value has been adjusted upward to $0. If the net asset value was negative in part due to debt owed to other ICSPs, for the purpose of this presentation, the asset(s) of the ICSP corresponding to the debt were reduced by the amount by which the liability exceeded the asset. This was done to reflect the net recoverable value relating to the debt. For example, if liabilities exceeded assets at ICSP A by $50 and ICSP A had a $100 note payable to ICSP B, the net assets of ICSP A would be set to $0, and the value of ICSP B's note receivable from ICSP A would be reduced by $50, thus balancing in the aggregate. Because negative net asset totals are adjusted to $0, total assets less total liabilities will not equal net assets on summary pages.

5. The trust accountants provided an estimate of unrealized gains embedded in the value of the investments of ICSP  trusts.[2]  The estimated unrealized gains were determined by comparing the historical cost of investments against balances as of December 31, 2020.

   - An illustrative 33% blended tax rate (for presentation purposes only) was applied to the estimated unrealized gains to illustrate hypothetical obligation that would result from a sale of such investments.

   - In addition to investments, there may be unrealized gains included in the balances of other assets. However, for purposes of this presentation, the potential tax liability on those assets has not been quantified.

---

[2] Unrealized gains and the associated tax liability have not been estimated for individual ICSPs.

Debevoise
&Plimpton

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Allocation of Independent Associated Companies

- Several of the ICSPs have an interest in one or more Independent Associated Company ("IAC").  The IACs have retained an investment banker to market the businesses for sale. No fair market valuation for the IACs currently exists.  An independent fair market value of the IACs is outside the scope of this report.

- For the purpose of this presentation and to illustrate how the proceeds from the sale of the IACs would potentially flow to the ICSPs, a hypothetical gross sale value for all the IACs of $4.5 billion ("Hypothetical IAC Value") was chosen and the value was allocated among the IACs.[1]

- In valuing the IACs, we applied a 33% blended tax rate to the Hypothetical IAC Values consistent with previous discussions with creditors and their respective advisors.

- The 5-year (2020 – 2024) projected income statements prepared by the IACs as part of their normal planning process was used as the basis for allocating the Hypothetical IAC Value.

[1] Does not include the value of certain joint ventures that are the subject of continuing discussions with the creditor representatives.

**Debevoise
&Plimpton**

**12**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Allocation of Independent Associated Companies

- For purposes of allocation, the Hypothetical IAC Value was equally divided between the following metrics:

  - "Profit/(Loss) before Other Charges", consisting primarily of Net Sales, less:

    - » Cost of Sales

    - » Selling and Promotional Costs

    - » General and Administrative Costs

  - Net Profit/(Loss) After Tax, consisting primarily of Profit/(Loss) before Other Charges, less:

    - » R&D and New Product Expenses

    - » Amortization of Intangibles

      - ▪ Note: Depreciation is not specifically delineated on the P&L reviewed, rather it is included in multiple P&L expense categories (e.g. R&D and COGS)

    - » Tax Charges, only taxes that occur at the entity level

- The metrics were chosen to allocate the Hypothetical IAC Value in a manner that considers the operational performance of IACs both before and after non-cash charges. The allocation is a purely mathematical exercise for illustrative purposes only, and no subjective adjustments were made.

- Half of the $4.5 billion was allocated based on each IAC's Profit/(Loss) before Other Charges as a percentage of total Profit/(Loss) before Other Charges, and half was allocated based on each IAC's Net Profit/(Loss) After Tax as a percentage of total Net Profit/(Loss) After Tax.



13

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Allocation of Independent Associated Companies

- In certain instances, more than one projected income statement was prepared for an IAC.  For example, projections for each region in which an IAC operates, or a separate statement for adjustments to U.S. GAAP.  In these instances, the aggregate IAC metrics were used for the purpose of allocating the Hypothetical IAC Value.

- Each ICSP's interest in the allocated value of the IAC was determined by mapping the allocated value through the legal structure.

- Because the Raymond and the Mortimer sides of the Sackler family each directly or indirectly own 50% of the IACs, the allocation of the Hypothetical IAC Value resulted in each family directly or indirectly owning an approximately equal share of the amount.

    – $4,496.1 million of the IACs are owned equally by the Raymond and Mortimer side of the Sackler family and the remaining $3.9 million is owned by Purdue and another entity.

- When applying the allocated value to an individual IAC, the value was applied first to the notes payable owed to the ICSP or entities owned directly or indirectly by the ICSP.

- If a Hypothetical IAC Value was less than the notes payable owed by that IAC, the noteholders would recover only their pro rata share of the Hypothetical IAC Value; any IAC equity interest would be eliminated. The recovery on the IAC note receivable is reclassified to the IAC balance sheet category.

- The IAC category reflects the ICSP's entire interest in IACs wholly owned by the Sackler family (both equity and notes receivable).



**14**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# General Description of Asset Categories

The assets and liabilities of each trust are presented on a consolidated basis, and note receivables and note payables between entities in the same trust are eliminated.

The ICSPs have the following assets and liabilities in the United States ("US") and other countries ("ex-US").

| Category | Description |
| --- | --- |
| Cash/Cash Equivalents | Deposits, money market funds and Treasury bills held in bank accounts. |
| Investments in Brokerage Accounts/ Quoted Investments | Investments in equities, bonds, limited partnerships, mutual funds or other marketable securities held in brokerage and custody accounts. |
| Investments in Related and Third Parties | Investments in non-IAC subsidiaries, joint ventures, related parties, third party investment funds or private companies managed by third-party or related party managers. Valuations of investments are based on most recent fund statements (primarily December 31, 2020), values from latest K-1, capital and partnership statements, net of subsequent cash movements, historical cost or internal valuation estimates. |
| Accounts Receivable | Amounts to be received from investment redemptions, and receivables from related and third parties. |



**15**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# General Description of Asset Categories

| Category | Description |
|---|---|
| Loans to Third Parties | Financing extended to third parties. |
| Notes Receivable from Related Parties | Holder of promissory note for financing extended to related parties. |
| Retirement Accounts | IRA, 401(k) or other similar types of account held in third-party accounts. |
| Residential Real Estate | Direct or indirect ownership in residences held principally for the purpose of inhabitance. |
| Other Real Estate | Direct or indirect ownership in real estate not held for the purpose of inhabitance. |
| Collectibles and other personal property | Includes paintings, jewelry, or other collectibles. |
| Other Misc Assets | Includes prepayments, deposits, life insurance policies and rights to other assets and intellectual property. |
| IAC | Investments in and loans to IACs. |



**16**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# General Description of Liabilities Categories

| Category | Description |
|---|---|
| Accounts Payable | Money owed to an individual, entity, third-party or related party. |
| Notes Payable | Promissory note for financing from related parties. |
| Debt - Secured | Financing from third parties secured by collateral. |
| Debt - Unsecured | Financing from third parties not secured by collateral. |
| Other Liabilities | Includes accrued expenses, tenant deposits and deferred rental income. |
| Tax Obligation | Taxes payable and estimate of tax obligation for 2020 prepared by accountants. |
| Est. Tax Liability: IAC | For Illustrative and directional purposes only, the liability reflects a 33% tax obligation applied to the value of each entity's interest in IAC. |
| Est. Tax Liability: Unrealized Gains | For Illustrative and directional purposes only, the liability reflects a 33% tax obligation on the unrealized gains related to the estimated unrealized gains associated with assets on the balance sheet. |



**17**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Bridge to January 15, 2020 Net Asset Report

Debevoise
&Plimpton

**18**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

# Bridge to January 15, 2020 Net Asset Report

| $ in Millions | | | | | |
|---|---|---|---|---|---|
| Total Net Assets Excluding IAC as of 9/30/2019 | $ 3,362.7 | **Increase (Decrease) in Assets and Liabilities** | **ICSP** | **ACSP** | **Total** [1] |
| | | Cash/Cash Equivalents | | | |
| Increase in Assets | 258.5 | DOJ Settlement | $ (84.5) | $ (28.0) | $ (112.5) |
| (-) Increase in Liabilities | 21.0 | Professional and Litigation Fees | (103.8) | - | (103.8) |
| (-) Decrease in Eliminated Negative Net Asset Balance | 1.0 | Other | 131.6 | 73.0 | 204.5 |
| **Change in Net Assets** | **$ 236.5** | | (56.8) | 45.0 | (11.8) |
| | | Investments | 72.8 | 67.0 | 139.8 [2] |
| **Total Net Assets Excluding IAC as of 12/31/2020** | **$ 3,599.2** * | Accounts Receivable | 71.1 | 7.0 | 78.1 [3] |
| | | Notes Receivables and Loans | 21.7 | 11.7 | 33.3 [4] |
| | | Real Estate and Collectibles | (16.8) | 31.1 | 14.3 [5] |
| | | Other Assets | 4.6 | 0.2 | 4.7 |
| | | | 96.6 | 161.9 | 258.5 |
| | | Secured Debt | (28.0) | 0.4 | (27.6) [5] |
| | | Notes Payable and Unsecured Debt | 8.5 | 0.3 | 8.8 |
| | | Accounts Payable and Other Liabilities | 17.7 | 0.2 | 17.8 [6] |
| | | Est. Tax Liability: Unrealized Gains | 6.7 | 15.3 | 22.0 |
| | | | 4.9 | 16.1 | 21.0 |
| | | (-) Decrease in Eliminated Negative Net Asset Balance | (1.3) | 2.3 | 1.0 |
| | | **Change in Net Assets** | **$ 93.1** | **$ 143.5** | **$ 236.5** |
| | | *% Change* | *5%* | *9%* | *7%* |

* Assets and liabilities of an ACSP individual are as of September 30, 2019.



**19**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Bridge to January 15, 2020 Net Asset Report

1. Decrease in cash is primarily due to the Mortimer-side funding of its $112.5 million DOJ settlement paid in October 2020, $103.8 million legal and professional fees paid during the 15 months ended December 31, 2020 and increase in investments, partially offset by realized gains from sale of investments.

2. Increase in investments is primarily due to additions and appreciation in the value of underlying investments.

3. Increase in accounts receivable relates primarily to proceeds from sale of a joint venture ($50.9 million) and income distributions receivable ($18.1 million).

4. Increase in notes receivable and loans relate primarily to lending to related parties and FX change for GBP denominated loans. The GBP to USD conversion increased from 1.2309 to 1.3607 (11%) between September 30, 2019 and December 31, 2020.

5. Increase in real estate and collectibles is primarily due to increase in value attributed to FX change for GBP denominated assets, revaluations and acquisitions, partially offset by the sale of certain ICSP residential real estate and collectibles. The sale of certain ICSP real estate and collectibles resulted in repayment of associated secured debt.

6. Increase in other liabilities relates primarily to $18.1 million income distribution payable (see above note on accounts receivable).



**20**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

# Bridge to January 15, 2020 Net Asset Report

| $ in Millions | Theresa E. Sackler | Mortimer D.A. Sackler | Ilene Sackler Lefcourt | Kathe A. Sackler | ACSP | Gorey Trust | La Coupe Trust | Canadian Partnership Trust |
|---|---|---|---|---|---|---|---|---|
| **Balance as of September 30, 2019** | $ 118.8 | $ 50.1 | $ 81.2 | $ 150.8 | $ 816.0 | $ 0.0 | $ 0.0 | $ 10.5 |
| **Increase (Decrease) in Net Assets** | | | | | | | | |
| Cash/Cash Equivalents | (30.2) | 12.2 | 2.1 | (1.6) | 28.3 | 0.0 | 0.0 | (3.2) |
| Investments | 35.7 | 19.2 | (9.2) | 8.9 | 42.8 | - | - | - |
| Accounts Receivable | (1.0) | (0.2) | 3.2 | 1.5 | (1.0) | - | - | - |
| Notes Receivables and Loans | - | 10.5 | (0.0) | - | 0.6 | - | - | 0.3 |
| Real Estate and Collectibles | 4.3 | (54.8) | - | (0.6) | 20.6 | - | - | - |
| Other Assets | - | 0.3 | (0.3) | 0.1 | - | - | - | - |
| | 8.8 | (12.8) | (4.3) | 8.3 | 91.3 | 0.0 | 0.0 | (2.9) |
| Secured Debt | 0.2 | (21.1) | - | - | 0.4 | - | - | - |
| Notes Payable and Unsecured Debt | - | 0.7 | - | - | - | - | - | - |
| Accounts Payable and Other Liabilities | (0.8) | (0.3) | 0.1 | 0.3 | - | - | - | 2.1 |
| Est. Tax Liability: Unrealized Gains | - | - | - | - | - | - | - | (0.0) |
| | (0.6) | (20.7) | 0.1 | 0.3 | 0.4 | - | - | 2.1 |
| (-) Decrease in Eliminated Negative Net Asset Balance | - | - | - | - | - | - | - | - |
| **Change in Net Assets** | $ 9.3 | $ 7.9 | $ (4.4) | $ 7.9 | $ 90.9 | $ 0.0 | $ 0.0 | $ (5.0) |
| **Balance as of December 31, 2020** | $ 128.2 | $ 57.9 | $ 76.8 | $ 158.8 | $ 906.9 | $ 0.0 | $ 0.0 | $ 5.5 |
| *% Change* | *8%* | *16%* | *-5%* | *5%* | *11%* | *4%* | *4%* | *-47%* |

General Notes
1.   $0.0 represents balances less than $50,000.
2.   Assets and liabilities of an ACSP individual are as of September 30, 2019.



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Bridge to January 15, 2020 Net Asset Report

| $ in Millions | Beacon Trust | Clover Trust | MIL Trust | Pickering Trust | Fidinc Trust | Medichem Trust | Milton Trust | Hercules Trust |
|---|---|---|---|---|---|---|---|---|
| **Balance as of September 30, 2019** | $ 27.2 | $ 0.0 | $ 0.0 | $ 0.0 | $ 0.0 | $ 0.1 | $ 4.0 | $ 10.2 |
| **Increase (Decrease) in Net Assets** | | | | | | | | |
| Cash/Cash Equivalents | (16.5) | (0.0) | (0.0) | 0.0 | (0.0) | (0.0) | 11.3 | (2.9) |
| Investments | 0.3 | - | - | - | - | - | - | (0.1) |
| Accounts Receivable | 18.2 | - | - | - | - | - | - | (1.3) |
| Notes Receivables and Loans | - | - | - | - | - | - | 0.1 | 0.1 |
| Real Estate and Collectibles | (4.5) | - | - | - | - | - | - | 2.2 |
| Other Assets | (0.0) | - | - | - | - | - | - | 2.2 |
|  | (2.5) | (0.0) | (0.0) | 0.0 | (0.0) | (0.0) | 11.5 | 0.4 |
| Secured Debt | - | - | - | - | - | - | - | - |
| Notes Payable and Unsecured Debt | - | - | - | - | - | - | - | 0.0 |
| Accounts Payable and Other Liabilities | 0.1 | 0.0 | - | - | - | - | 11.5 | 3.3 |
| Est. Tax Liability: Unrealized Gains | (0.0) | - | - | - | - | - | (0.0) | (0.0) |
|  | 0.1 | 0.0 | - | - | - | - | 11.5 | 3.3 |
| (-) Decrease in Eliminated Negative Net Asset Balance | - | - | - | - | - | - | - | - |
| **Change in Net Assets** | $ (2.6) | $ (0.0) | $ (0.0) | $ 0.0 | $ (0.0) | $ (0.0) | $ (0.0) | $ (2.9) |
| **Balance as of December 31, 2020** | $ 24.6 | $ 0.0 | $ 0.0 | $ 0.0 | $ 0.0 | $ 0.1 | $ 3.9 | $ 7.3 |
| *% Change* | *-10%* | *-5%* | *-2%* | *28%* | *-24%* | *-3%* | *0%* | *-29%* |

General Note
1.   $0.0 represents balances less than $50,000.



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Bridge to January 15, 2020 Net Asset Report

| $ in Millions | Halm Trust | Tom & Kelly Trust | Memphis Pharma Trust | Mundi Lab Trust | Varus Trust | Silver Trust | Mondai Trust | Angonoka Trust |
|---|---|---|---|---|---|---|---|---|
| **Balance as of September 30, 2019** | $ 8.3 | $ - | $ 0.0 | $ 0.0 | $ 1.9 | $ 0.2 | $ 0.5 | 0.1 |
| **Increase (Decrease) in Net Assets** | | | | | | | | |
| Cash/Cash Equivalents | (2.0) | (0.1) | (0.0) | (0.0) | (0.0) | (0.1) | 0.1 | (0.0) |
| Investments | (0.1) | - | - | - | - | - | (0.4) | - |
| Accounts Receivable | (0.2) | (0.0) | - | - | - | - | (0.0) | - |
| Notes Receivables and Loans | 0.2 | - | - | - | - | - | - | - |
| Real Estate and Collectibles | - | - | - | - | - | - | - | (0.0) |
| Other Assets | 2.2 | - | - | - | - | - | - | - |
| | 0.1 | (0.1) | (0.0) | (0.0) | (0.0) | (0.1) | (0.3) | (0.0) |
| Secured Debt | - | - | - | - | - | - | - | - |
| Notes Payable and Unsecured Debt | 0.0 | 1.1 | - | - | - | - | - | - |
| Accounts Payable and Other Liabilities | 2.3 | 0.0 | - | 0.0 | (0.0) | - | - | - |
| Est. Tax Liability: Unrealized Gains | (0.0) | (0.0) | - | - | (0.0) | - | (0.1) | - |
| | 2.3 | 1.2 | - | 0.0 | (0.0) | - | (0.1) | - |
| (-) Decrease in Eliminated Negative Net Asset Balance | - | (1.3) | - | - | - | - | - | - |
| **Change in Net Assets** | $ (2.2) | $ - | $ (0.0) | $ (0.0) | $ 0.0 | $ (0.1) | $ (0.3) | $ (0.0) |
| **Balance as of December 31, 2020** | $ 6.1 | $ - | $ 0.0 | $ 0.0 | $ 1.9 | $ 0.1 | $ 0.2 | 0.0 |
| *% Change* | -26% | - | -25% | -1% | 0% | -57% | -53% | -9% |

General Note
1.    $0.0 represents balances less than $50,000.



**Debevoise
&Plimpton**

**23**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

# Bridge to January 15, 2020 Net Asset Report

| $ in Millions | Meerkat Trust | Lune River Trust | Jackson River Trust | PALP Trust | Cobo Bay Trust | Diagonal Blue Trust | Taddeo Trust | Reserve Trust |
|---|---|---|---|---|---|---|---|---|
| **Balance as of September 30, 2019** | $ 0.0 | $ 85.6 | $ 70.3 | $ 0.3 | $ 78.7 | $ 1.3 | $ - | $ 30.5 |
| **Increase (Decrease) in Net Assets** | | | | | | | | |
| Cash/Cash Equivalents | (0.0) | (21.1) | 19.5 | (0.0) | (10.7) | 0.4 | 0.2 | 8.6 |
| Investments | - | (55.8) | (34.9) | - | (9.6) | - | - | (9.3) |
| Accounts Receivable | - | (1.5) | (0.7) | - | 44.5 | - | - | 0.3 |
| Notes Receivables and Loans | - | 0.1 | 3.1 | - | 7.5 | 0.0 | - | - |
| Real Estate and Collectibles | - | - | - | - | - | - | - | - |
| Other Assets | - | - | - | (0.0) | - | - | - | - |
| | (0.0) | (78.2) | (13.1) | (0.0) | 31.8 | 0.4 | 0.2 | (0.4) |
| Secured Debt | - | - | - | - | - | - | - | - |
| Notes Payable and Unsecured Debt | - | 1.6 | - | - | - | - | - | - |
| Accounts Payable and Other Liabilities | - | - | - | - | - | 0.0 | - | (0.0) |
| Est. Tax Liability: Unrealized Gains | - | (2.2) | (1.1) | (0.0) | (0.0) | (0.0) | - | (0.7) |
| | - | (0.6) | (1.1) | (0.0) | (0.0) | 0.0 | - | (0.7) |
| (-) Decrease in Eliminated Negative Net Asset Balance | - | - | - | - | - | - | 0.0 | - |
| **Change in Net Assets** | $ (0.0) | $ (77.6) | $ (12.0) | $ (0.0) | $ 31.8 | $ 0.4 | $ 0.2 | $ 0.3 |
| **Balance as of December 31, 2020** | $ 0.0 | $ 8.1 | $ 58.4 | $ 0.3 | $ 110.5 | $ 1.7 | $ 0.2 | $ 30.8 |
| *% Change* | *-43%* | *-91%* | *-17%* | *-13%* | *40%* | *30%* | *n/m* | *1%* |

General Note
1.  $0.0 represents balances less than $50,000.



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

# Bridge to January 15, 2020 Net Asset Report

| $ in Millions | Ilene S. Lefcourt Trust 88 | Ilene S. Lefcourt Trust 96 | ISL 2010 Family Trust | ISL 2011 Family Trust | BSS Trust 98 | BJSS 2010 Trust | BJSS 2013 Trust | JSS Trust 98 |
|---|---|---|---|---|---|---|---|---|
| **Balance as of September 30, 2019** | $ 40.8 | $ 3.3 | $ 63.6 | $ 45.2 | $ 0.1 | $ 39.6 | $ 13.9 | $ 0.1 |
| **Increase (Decrease) in Net Assets** | | | | | | | | |
| Cash/Cash Equivalents | (0.3) | 0.0 | 2.8 | (2.3) | 0.0 | (3.3) | (10.5) | 0.0 |
| Investments | (0.1) | 0.0 | 2.2 | 7.9 | - | 4.3 | - | - |
| Accounts Receivable | - | - | 0.4 | (0.9) | - | 0.4 | - | - |
| Notes Receivables and Loans | - | - | 0.2 | 0.0 | - | - | - | - |
| Real Estate and Collectibles | - | - | - | - | - | - | 10.5 | - |
| Other Assets | - | - | - | - | - | - | - | - |
| | (0.3) | 0.0 | 5.7 | 4.8 | 0.0 | 1.5 | (0.0) | 0.0 |
| Secured Debt | - | - | - | - | - | - | - | - |
| Notes Payable and Unsecured Debt | 0.0 | - | 0.3 | - | - | - | - | - |
| Accounts Payable and Other Liabilities | (0.0) | - | - | - | - | - | - | - |
| Est. Tax Liability: Unrealized Gains | (0.0) | (0.0) | 0.4 | 1.1 | - | 0.5 | (0.0) | - |
| | (0.0) | (0.0) | 0.8 | 1.1 | - | 0.5 | (0.0) | - |
| (-) Decrease in Eliminated Negative Net Asset Balance | - | - | - | - | - | - | - | - |
| **Change in Net Assets** | $ (0.3) | $ 0.0 | $ 4.9 | $ 3.8 | $ 0.0 | $ 0.9 | $ (0.0) | $ 0.0 |
| **Balance as of December 31, 2020** | $ 40.5 | $ 3.3 | $ 68.6 | $ 48.9 | $ 0.1 | $ 40.5 | $ 13.9 | $ 0.1 |
| *% Change* | *-1%* | *1%* | *8%* | *8%* | *0%* | *2%* | *0%* | *0%* |

General Note
1.   $0.0 represents balances less than $50,000.



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

# Bridge to January 15, 2020 Net Asset Report

| $ in Millions | JHSS 2010 Trust | JHSS 2013 Trust | Kathe A. Sackler Trust 88 | Kathe A. Sackler Trust 96 | Kathe A. Sackler 2001 Trust | KAS 2010 Family Trust | Morvetta Trust | KAS 2011 Family Trust |
|---|---|---|---|---|---|---|---|---|
| **Balance as of September 30, 2019** | $  39.6 | $  14.0 | $  9.1 | $  0.0 | $  5.0 | $  95.6 | $  0.0 | $  63.6 |
| **Increase (Decrease) in Net Assets** | | | | | | | | |
| Cash/Cash Equivalents | (3.3) | (0.0) | (6.8) | (0.0) | 0.1 | 1.4 | (0.0) | 0.1 |
| Investments | 4.3 | - | (0.2) | - | 0.1 | 0.4 | - | - |
| Accounts Receivable | 0.4 | - | - | - | - | 2.1 | - | - |
| Notes Receivables and Loans | - | - | - | - | - | - | - | - |
| Real Estate and Collectibles | - | - | - | - | - | - | - | - |
| Other Assets | - | - | - | - | - | - | - | - |
| | 1.5 | (0.0) | (6.9) | (0.0) | 0.2 | 4.0 | (0.0) | 0.1 |
| Secured Debt | - | - | - | - | - | - | - | - |
| Notes Payable and Unsecured Debt | - | - | - | - | - | - | - | - |
| Accounts Payable and Other Liabilities | - | - | 0.0 | - | - | - | - | - |
| Est. Tax Liability: Unrealized Gains | 0.5 | (0.0) | (0.0) | - | (0.0) | 2.0 | - | (0.1) |
| | 0.5 | (0.0) | (0.0) | - | (0.0) | 2.0 | - | (0.1) |
| (-) Decrease in Eliminated Negative Net Asset Balance | - | - | - | - | - | - | - | - |
| **Change in Net Assets** | $  0.9 | $  0.0 | $  (6.9) | $  (0.0) | $  0.2 | $  2.0 | $  (0.0) | $  0.1 |
| **Balance as of December 31, 2020** | $  40.5 | $  14.0 | $  2.2 | $  0.0 | $  5.2 | $  97.5 | $  0.0 | $  63.7 |
| *% Change* | *2%* | *0%* | *-76%* | *-1%* | *3%* | *2%* | *-2%* | *0%* |

General Note
1.  $0.0 represents balances less than $50,000.


Debevoise & Plimpton

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

# Bridge to January 15, 2020 Net Asset Report

| $ in Millions | SASS 2010 Trust | SASS 2013 Trust | Mortimer DA Sackler Trust 1996 | Mortimer DA Sackler Trust 2002 | MDAS 2010 Family Trust | MDAS 2011 Family Trust | Theresa E. Sackler 1988 Trust | Theresa E. Sackler 2008 Trust |
|---|---|---|---|---|---|---|---|---|
| **Balance as of September 30, 2019** | $ 27.3 | $ 2.2 | $ 0.4 | $ 3.8 | $ 40.3 | $ 10.2 | $ 81.4 | $ 46.5 |
| **Increase (Decrease) in Net Assets** | | | | | | | | |
| Cash/Cash Equivalents | (3.3) | 0.0 | (0.0) | 0.0 | 0.7 | 0.0 | (1.4) | (2.8) |
| Investments | 5.1 | - | - | 1.1 | (1.0) | (0.6) | 5.1 | 8.3 |
| Accounts Receivable | (0.4) | - | - | - | - | - | (0.4) | 2.7 |
| Notes Receivables and Loans | - | - | - | 0.0 | 0.1 | 0.1 | - | - |
| Real Estate and Collectibles | - | - | - | - | - | - | 0.1 | - |
| Other Assets | - | - | 0.0 | - | - | - | - | - |
| | 1.5 | 0.0 | 0.0 | 1.1 | (0.2) | (0.5) | 3.5 | 8.1 |
| Secured Debt | - | - | - | - | - | - | - | - |
| Notes Payable and Unsecured Debt | - | - | - | - | 0.8 | - | - | - |
| Accounts Payable and Other Liabilities | - | - | - | - | - | - | - | - |
| Est. Tax Liability: Unrealized Gains | 0.6 | (0.0) | (0.0) | - | - | (0.0) | 2.3 | 2.6 |
| | 0.6 | (0.0) | (0.0) | - | 0.8 | (0.0) | 2.3 | 2.6 |
| (-) Decrease in Eliminated Negative Net Asset Balance | - | - | - | - | - | - | - | - |
| **Change in Net Assets** | $ 0.9 | $ 0.0 | $ 0.0 | $ 1.1 | $ (1.0) | $ (0.5) | $ 1.1 | $ 5.6 |
| **Balance as of December 31, 2020** | $ 28.2 | $ 2.2 | $ 0.5 | $ 4.9 | $ 39.3 | $ 9.7 | $ 82.5 | $ 52.0 |
| *% Change* | *3%* | *0%* | *5%* | *30%* | *-2%* | *-5%* | *1%* | *12%* |

General Note
1.  $0.0 represents balances less than $50,000.



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Bridge to January 15, 2020 Net Asset Report

| $ in Millions | TES Beacon 2012 Trust | TES Beacon 2013 Trust | TES Beacon 2014 Trust | TES Bare Trust | Perelle Bay Trust | Racine Trust | Millennium Trust | Flat Creek Purpose Trust |
|---|---|---|---|---|---|---|---|---|
| **Balance as of September 30, 2019** | $    0.0 | $    0.0 | $    0.0 | $   31.3 | $   15.6 | $   45.9 | $   72.9 | $   0.0 |
| **Increase (Decrease) in Net Assets** | | | | | | | | |
| Cash/Cash Equivalents | (0.0) | (0.0) | (0.0) | 0.7 | 0.0 | 0.5 | 0.4 | 0.1 |
| Investments | - | - | - | 2.7 | - | - | - | (0.0) |
| Accounts Receivable | - | - | - | - | - | - | - | 0.0 |
| Notes Receivables and Loans | - | - | - | - | - | 0.0 | - | - |
| Real Estate and Collectibles | - | - | - | - | 12.5 | 4.1 | 11.2 | - |
| Other Assets | - | - | - | - | - | 0.0 | 0.0 | 0.0 |
| | (0.0) | (0.0) | (0.0) | 3.4 | 12.5 | 4.7 | 11.6 | 0.1 |
| Secured Debt | - | - | - | - | - | - | - | - |
| Notes Payable and Unsecured Debt | - | - | - | - | - | - | 1.9 | - |
| Accounts Payable and Other Liabilities | - | - | - | - | 0.0 | - | (0.0) | 0.0 |
| Est. Tax Liability: Unrealized Gains | - | - | - | 0.9 | - | - | - | - |
| | - | - | - | 0.9 | 0.0 | - | 1.8 | 0.0 |
| (-) Decrease in Eliminated Negative Net Asset Balance | - | - | - | - | - | - | - | - |
| **Change in Net Assets** | $   (0.0) | $   (0.0) | $   (0.0) | $   2.4 | $   12.5 | $   4.7 | $   9.8 | $   0.1 |
| **Balance as of December 31, 2020** | $    0.0 | $    0.0 | $    0.0 | $   33.7 | $   28.1 | $   50.5 | $   82.6 | $   0.1 |
| *% Change* | -42% | -14% | -3% | 8% | 80% | 10% | 13% | 405% |

General Note
1.    $0.0 represents balances less than $50,000.


Debevoise
&Plimpton

**28**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Bridge to January 15, 2020 Net Asset Report

| $ in Millions | Mordas Consolidated Purpose Trust | Trust Under Declaration of Trust No. 1 dated November 25, 1996 | Trust Under Declaration of Trust No. 2 dated November 25, 1996 | Ilene Sackler Lefcourt Revocable Trust | JML Pour-Over Trust | KLT Pour-Over Trust | MDAS Investment Trust |
|---|---|---|---|---|---|---|---|
| **Balance as of September 30, 2019** | $   0.0 | $   - | $   0.3 | $   0.0 | $   0.0 | $   0.0 | 251.8 |
| **Increase (Decrease) in Net Assets** | | | | | | | |
| Cash/Cash Equivalents | 0.0 | 1.6 | 0.3 | - | - | - | 2.1 |
| Investments | - | - | - | - | - | - | 88.5 |
| Accounts Receivable | - | - | - | - | - | - | 3.8 |
| Notes Receivables and Loans | - | - | - | - | - | - | (1.1) |
| Real Estate and Collectibles | - | (1.7) | (0.3) | - | - | - | 2.7 |
| Other Assets | - | - | - | - | - | - | - |
| | 0.0 | (0.1) | (0.0) | - | - | - | 96.0 |
| Secured Debt | - | - | - | - | - | - | (7.1) |
| Notes Payable and Unsecured Debt | - | - | - | - | - | - | 2.0 |
| Accounts Payable and Other Liabilities | (0.0) | 0.0 | - | - | - | - | (1.1) |
| Est. Tax Liability: Unrealized Gains | - | - | - | - | - | - | - |
| | (0.0) | 0.0 | - | - | - | - | (6.2) |
| (-) Decrease in Eliminated Negative Net Asset Balance | - | (0.1) | - | - | - | - | - |
| **Change in Net Assets** | $   0.0 | $   - | $   (0.0) | $   - | $   - | $   - | $   102.2 |
| **Balance as of December 31, 2020** | $   0.0 | $   - | $   0.3 | $   0.0 | $   0.0 | $   0.0 | $   354.0 |
| *% Change* | *8%* | *-* | *-9%* | *0%* | *0%* | *0%* | *41%* |

General Note
1.   $0.0 represents balances less than $50,000.



**29**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

# Bridge to January 15, 2020 Net Asset Report

| $ in Millions | Soft River Purpose Trust | SS Tanager Trust | Themar Consolidated Purpose Trust | Trust under Agreement dated the 13th day of March 2009 | Trust under Agreement made the 11th day of May 2005 | MTS 2002 Trust | MTS 2006 Trust | SDS 2002 Trust |
|---|---|---|---|---|---|---|---|---|
| **Balance as of September 30, 2019** | $ 0.0 | $ 8.4 | $ 0.0 | $ 0.0 | $ 6.8 | $ 0.0 | $ 1.4 | $ 0.0 |
| **Increase (Decrease) in Net Assets** | | | | | | | | |
| Cash/Cash Equivalents | 0.1 | 0.0 | (0.0) | - | - | (0.0) | (0.0) | (0.0) |
| Investments | (0.0) | - | - | - | - | - | - | - |
| Accounts Receivable | - | - | - | - | - | - | - | - |
| Notes Receivables and Loans | - | - | - | - | - | - | 0.1 | - |
| Real Estate and Collectibles | - | (2.6) | - | - | - | - | - | - |
| Other Assets | 0.0 | - | 0.0 | - | - | - | - | - |
| | 0.1 | (2.6) | 0.0 | - | - | (0.0) | 0.1 | (0.0) |
| Secured Debt | - | - | - | - | - | - | - | - |
| Notes Payable and Unsecured Debt | - | - | - | - | - | - | - | - |
| Accounts Payable and Other Liabilities | 0.0 | - | - | - | - | - | - | - |
| Est. Tax Liability: Unrealized Gains | - | - | - | - | - | - | - | - |
| | 0.0 | - | - | - | - | - | - | - |
| (-) Decrease in Eliminated Negative Net Asset Balance | - | - | - | - | - | - | - | - |
| **Change in Net Assets** | $ 0.0 | $ (2.6) | $ 0.0 | $ - | $ - | $ (0.0) | $ 0.1 | $ (0.0) |
| **Balance as of December 31, 2020** | $ 0.1 | $ 5.8 | $ 0.0 | $ 0.0 | $ 6.8 | $ 0.0 | $ 1.5 | $ 0.0 |
| *% Change* | *174%* | *-31%* | *65%* | *0%* | *0%* | *-58%* | *10%* | *-58%* |

General Note
1.    $0.0 represents balances less than $50,000.



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

# Bridge to January 15, 2020 Net Asset Report

| $ in Millions | SDS 2006 Trust | MDS 2002 Trust | MDS 2006 Trust | ACSP Trusts | Total |
|---|---|---|---|---|---|
| **Balance as of September 30, 2019** | $ 1.4 | $ 0.0 | $ 1.4 | $ 733.5 | $ 3,362.7 |
| **Increase (Decrease) in Net Assets** | | | | | |
| Cash/Cash Equivalents | (0.0) | (0.0) | (0.0) | 16.7 | (11.8) |
| Investments | - | - | - | 24.1 | 139.8 |
| Accounts Receivable | - | - | - | 8.0 | 78.1 |
| Notes Receivables and Loans | 0.1 | - | 0.1 | 11.1 | 33.3 |
| Real Estate and Collectibles | - | - | - | 10.6 | 14.3 |
| Other Assets | - | - | - | 0.2 | 4.7 |
| | 0.1 | (0.0) | 0.1 | 70.6 | 258.5 |
| Secured Debt | - | - | - | - | (27.6) |
| Notes Payable and Unsecured Debt | - | - | - | 0.3 | 8.8 |
| Accounts Payable and Other Liabilities | - | - | - | 0.2 | 17.8 |
| Est. Tax Liability: Unrealized Gains | - | - | - | 15.3 | 22.0 |
| | - | - | - | 15.7 | 21.0 |
| (-) Decrease in Eliminated Negative Net Asset Balance | - | - | - | 2.3 | 1.0 |
| **Change in Net Assets** | $ 0.1 | $ (0.0) | $ 0.1 | $ 52.6 | $ 236.5 |
| **Balance as of December 31, 2020** | $ 1.5 | $ 0.0 | $ 1.5 | $ 786.1 | $ 3,599.2 |
| *% Change* | *10%* | *-66%* | *10%* | *7%* | *7%* |

General Notes
1.   $0.0 represents balances less than $50,000.
2.   Assets and liabilities of an ACSP individual are as of September 30, 2019.



**31**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Summary Chart

**Debevoise**
**&Plimpton**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# SUMMARY ASSETS/LIABILITIES

| ($ in 000s) | 31-Dec-20 | | | | 30-Sep-19 | |
|---|---|---|---|---|---|---|
| **Individuals** | **Total Assets** | **Total Liabilities** | **Net Assets Excluding IAC** | **Net Assets** | **Net Assets Excluding IAC** | **Increase (Decrease)** |
| Theresa E. Sackler | $ 128,367 | $ 194 | $ 128,173 | $ 128,173 | $ 118,834 | $ 9,339 |
| Mortimer D.A. Sackler | 96,967 | 39,020 | 57,947 | 57,947 | 50,070 | 7,877 |
| Ilene Sackler Lefcourt | 77,056 | 212 | 76,844 | 76,844 | 81,207 | (4,363) |
| Kathe A. Sackler | 159,377 | 598 | 158,779 | 158,779 | 150,839 | 7,940 |
| ACSP Individuals | 943,733 | 36,834 | 906,898 | 906,898 | 816,021 | 90,877 |
| **Total - Individuals** | **$ 1,405,500** | **$ 76,858** | **$ 1,328,642** | **$ 1,328,642** | **$ 1,216,972** | **$ 111,670** |

| **Trusts** | | | | | | |
|---|---|---|---|---|---|---|
| Gorey Trust | $ 0 | $ - | $ 0 | $ 0 | $ - | $ 0 |
| La Coupe Trust | 0 | - | 0 | 0 | - | 0 |
| Canadian Partnership Trust | 125,194 | 42,076 | 5,533 | 83,117 | 10,536 | (5,002) |
| Beacon Trust | 488,108 | 153,055 | 24,567 | 335,053 | 27,209 | (2,642) |
| Clover Trust | 3,456 | 1,139 | 4 | 2,317 | 4 | (0) |
| MIL Trust | 6 | - | 6 | 6 | 6 | (0) |
| Pickering Trust | 30 | - | 30 | 30 | 23 | 7 |
| Fidinc Trust | 89,952 | 29,677 | 23 | 60,275 | 30 | (7) |
| Medichem Trust | 1,247 | 389 | 68 | 858 | 70 | (2) |
| Milton Trust | 352,905 | 122,867 | 3,934 | 230,038 | 3,951 | (17) |
| Hercules Trust | 241,666 | 79,764 | 7,264 | 161,902 | 10,195 | (2,931) |
| Halm Trust | 335,571 | 110,969 | 6,113 | 224,602 | 8,283 | (2,170) |

General Notes
1.   $0 represents balances less than $500.
2.   As explained in the methodology, because net asset totals with negative values are adjusted to $0, total assets less total liabilities will not equal net assets and/or net assets excluding IAC on summary charts.
3.   Assets and liabilities of an ACSP individual are as of September 30, 2019.



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# SUMMARY ASSETS/LIABILITIES

| ($ in 000s) | 31-Dec-20 | | | | 30-Sep-19 | |
|---|---|---|---|---|---|---|
| Trusts (con't) | Total Assets | Total Liabilities | Net Assets Excluding IAC | Net Assets | Net Assets Excluding IAC | Increase (Decrease) |
| Tom & Kelly Trust | $  493,363 | $  194,098 | $  - | $  299,265 | $  - | $  - |
| Memphis Pharma Trust | 9 | - | 9 | 9 | 12 | (3) |
| Mundi Lab Trust | 82,718 | 27,289 | 25 | 55,429 | 25 | (0) |
| Varus Trust | 53,928 | 17,157 | 1,937 | 36,771 | 1,935 | 2 |
| Silver Trust | 66 | - | 66 | 66 | 151 | (86) |
| Mondai Trust | 225 | - | 225 | 225 | 482 | (258) |
| Angonoka Trust | 47 | - | 47 | 47 | 52 | (5) |
| Meerkat Trust | 0 | - | 0 | 0 | - | 0 |
| Lune River Trust | 29,105 | 21,039 | 8,067 | 8,067 | 85,647 | (77,580) |
| Jackson River Trust | 58,351 | - | 58,351 | 58,351 | 70,320 | (11,969) |
| PALP Trust | 299 | - | 299 | 299 | 345 | (46) |
| Cobo Bay Trust | 110,461 | - | 110,461 | 110,461 | 78,650 | 31,811 |
| Diagonal Blue Trust | 53,989 | 17,265 | 1,713 | 36,724 | 1,318 | 395 |
| Taddeo Trust | 244 | 54 | 181 | 190 | - | 181 |
| Reserve Trust | 30,884 | 36 | 30,848 | 30,848 | 30,532 | 316 |
| Ilene S. Lefcourt Trust 88 | 41,524 | 1,012 | 40,512 | 40,512 | 40,821 | (309) |
| Ilene S. Lefcourt Trust 96 | 3,317 | - | 3,317 | 3,317 | 3,284 | 32 |
| ISL 2010 Family Trust | 73,260 | 4,706 | 68,553 | 68,553 | 63,637 | 4,916 |
| ISL 2011 Family Trust | 50,803 | 1,859 | 48,944 | 48,944 | 45,164 | 3,780 |
| BSS Trust 98 | 50 | - | 50 | 50 | 50 | 0 |

General Notes
1. $0 represents balances less than $500.
2. As explained in the methodology, because net asset totals with negative values are adjusted to $0, total assets less total liabilities will not equal net assets and/or net assets excluding IAC on summary charts.



**34**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

# SUMMARY ASSETS/LIABILITIES

| ($ in 000s) | 31-Dec-20 | | | | 30-Sep-19 | |
|---|---|---|---|---|---|---|
| Trusts (con't) | Total Assets | Total Liabilities | Net Assets Excluding IAC | Net Assets | Net Assets Excluding IAC | Increase (Decrease) |
| BJSS 2010 Trust | $    42,195 | $    1,717 | $    40,478 | $    40,478 | $    39,563 | $    915 |
| BJSS 2013 Trust | 13,891 | 0 | 13,891 | 13,891 | 13,903 | (12) |
| JSS Trust 98 | 50 | - | 50 | 50 | 50 | 0 |
| JHSS 2010 Trust | 42,193 | 1,714 | 40,479 | 40,479 | 39,569 | 910 |
| JHSS 2013 Trust | 13,957 | 1 | 13,956 | 13,956 | 13,951 | 5 |
| Kathe A. Sackler Trust 88 | 2,183 | 10 | 2,173 | 2,173 | 9,109 | (6,935) |
| Kathe A. Sackler Trust 96 | 14 | - | 14 | 14 | 14 | (0) |
| Kathe A. Sackler 2001 Trust | 5,206 | 3 | 5,204 | 5,204 | 5,030 | 173 |
| KAS 2010 Family Trust | 103,055 | 5,538 | 97,517 | 97,517 | 95,560 | 1,957 |
| Morvetta Trust | 18 | - | 18 | 18 | 19 | (0) |
| KAS 2011 Family Trust | 63,699 | 3 | 63,696 | 63,696 | 63,561 | 135 |
| SASS 2010 Trust | 29,958 | 1,728 | 28,230 | 28,230 | 27,325 | 906 |
| SASS 2013 Trust | 2,166 | 0 | 2,166 | 2,166 | 2,159 | 7 |
| Mortimer DA Sackler Trust 1996 | 457 | - | 457 | 457 | 436 | 21 |
| Mortimer DA Sackler Trust 2002 | 4,872 | - | 4,872 | 4,872 | 3,757 | 1,115 |
| MDAS 2010 Family Trust | 41,834 | 2,505 | 39,329 | 39,329 | 40,307 | (977) |
| MDAS 2011 Family Trust | 9,721 | - | 9,721 | 9,721 | 10,245 | (524) |
| Theresa E. Sackler 1988 Trust | 87,695 | 5,175 | 82,520 | 82,520 | 81,392 | 1,128 |
| Theresa E. Sackler 2008 Trust | 56,456 | 4,429 | 52,027 | 52,027 | 46,462 | 5,565 |
| TES Beacon 2012 Trust | 1 | - | 1 | 1 | 2 | (1) |

General Notes
1.  $0 represents balances less than $500.
2.  As explained in the methodology, because net asset totals with negative values are adjusted to $0, total assets less total liabilities will not equal net assets and/or net assets excluding IAC on summary charts.



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

# SUMMARY ASSETS/LIABILITIES

| ($ in 000s) | 31-Dec-20 | | | | 30-Sep-19 | |
|---|---|---|---|---|---|---|
| Trusts (con't) | Total Assets | Total Liabilities | Net Assets Excluding IAC | Net Assets | Net Assets Excluding IAC | Increase (Decrease) |
| TES Beacon 2013 Trust | $ 1 | $ - | $ 1 | $ 1 | $ 1 | $ (0) |
| TES Beacon 2014 Trust | 31 | - | 31 | 31 | 32 | (1) |
| TES Bare Trust | 34,885 | 1,220 | 33,666 | 33,666 | 31,255 | 2,411 |
| Perelle Bay Trust | 28,058 | 0 | 28,058 | 28,058 | 15,570 | 12,488 |
| Racine Trust | 50,544 | - | 50,544 | 50,544 | 45,893 | 4,651 |
| Millennium Trust | 102,537 | 19,894 | 82,643 | 82,643 | 72,885 | 9,758 |
| Flat Creek Purpose Trust | 120 | 40 | 80 | 80 | 16 | 64 |
| Mordas Consolidated Purpose Trust | 50 | 3 | 47 | 47 | 44 | 3 |
| Trust Under Declaration of Trust No. 1 dated November 25, 1996 | 1,633 | 3,201 | - | - | - | - |
| Trust Under Declaration of Trust No. 2 dated November 25, 1996 | 257 | - | 257 | 257 | 283 | (25) |
| Ilene Sackler Lefcourt Revocable Trust | 0 | - | 0 | 0 | 0 | - |
| JML Pour-Over Trust | 0 | - | 0 | 0 | 0 | - |
| KLT Pour-Over Trust | 0 | - | 0 | 0 | 0 | - |
| MDAS Investment Trust | 417,133 | 63,166 | 353,967 | 353,967 | 251,767 | 102,200 |
| Soft River Purpose Trust | 114 | 40 | 75 | 75 | 27 | 47 |
| SS Tanager Trust | 5,792 | - | 5,792 | 5,792 | 8,351 | (2,558) |
| Themar Consolidated Purpose Trust | 14 | - | 14 | 14 | 8 | 5 |
| Trust under Agreement dated the 13th day of March 2009 | 0 | - | 0 | 0 | 0 | - |

General Notes
1. $0 represents balances less than $500.
2. As explained in the methodology, because net asset totals with negative values are adjusted to $0, total assets less total liabilities will not equal net assets and/or net assets excluding IAC on summary charts.



**36**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

# SUMMARY ASSETS/LIABILITIES

| ($ in 000s) | 31-Dec-20 | | | | 30-Sep-19 | |
|---|---|---|---|---|---|---|
| Trusts (con't) | Total Assets | Total Liabilities | Net Assets Excluding IAC | Net Assets | Net Assets Excluding IAC | Increase (Decrease) |
| Trust under Agreement made the 11th day of May 2005 | $ 6,810 | $ - | $ 6,810 | $ 6,810 | $ 6,810 | $ - |
| MTS 2002 Trust | 0 | - | 0 | 0 | 0 | (0) |
| MTS 2006 Trust | 1,511 | - | 1,511 | 1,511 | 1,369 | 143 |
| SDS 2002 Trust | 0 | - | 0 | 0 | 0 | (0) |
| SDS 2006 Trust | 1,511 | - | 1,511 | 1,511 | 1,368 | 143 |
| MDS 2002 Trust | 0 | - | 0 | 0 | 0 | (0) |
| MDS 2006 Trust | 1,511 | - | 1,511 | 1,511 | 1,368 | 143 |
| ACSP Trusts | 993,939 | 207,813 | 786,127 | 786,127 | 733,532 | 52,594 |
| **Total - Trusts** | **$ 4,886,850** | **$ 1,142,648** | **$ 2,270,591** | **$ 3,745,769** | **$ 2,145,725** | **$ 124,865** |
| | | | | | | |
| **Total - Individuals and Trusts** | **$ 6,292,350** | **$ 1,219,506** | **$ 3,599,233** | **$ 5,074,411** | **$ 3,362,697** | **$ 236,535** |

General Notes
1.  $0 represents balances less than $500.
2.  As explained in the methodology, because net asset totals with negative values are adjusted to $0, total assets less total liabilities will not equal net assets and/or net assets excluding IAC on summary charts.
3.  Assets and liabilities of an ACSP individual are as of September 30, 2019.



**37**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Net Asset Summary Charts

Debevoise
&Plimpton

**38**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

# Net Asset Summary

| $'000s | Theresa E. Sackler | Mortimer D.A. Sackler | Ilene Sackler Lefcourt | Kathe A. Sackler | ACSP Individuals |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| Cash/Cash Equivalents (US) | $        307 | $       2,788 | $      4,933 | $     55,749 | $     60,882 |
| Cash/Cash Equivalents (ex-US) | 15,136 | 11,658 | - | 9,776 | 26,494 |
| Investments in Brokerage accounts/ Quoted Investments (US) | - | 24,138 | 7,941 | 12,419 | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | 33,331 | - | - | 5,384 | 208,382 |
| Investments in Related and Third Parties (US) | 325 | 1,907 | 20,045 | 51,260 | 141,063 |
| Investments in Related and Third Parties (ex-US) | 11,600 | 1,975 | 1,196 | 28 | 159,454 |
| Accounts Receivable (US) | - | 802 | 3,215 | 1,488 | - |
| Accounts Receivable (ex-US) | - | - | - | - | 14 |
| Loans to Third Parties (US) | - | 38 | - | - | 1,203 |
| Loans to Third Parties (ex-US) | - | - | - | - | 1,559 |
| Notes Receivable from Related Parties (US) | - | 4,020 | 30,000 | - | - |
| Notes Receivable from Related Parties (ex-US) | - | 6,500 | - | - | - |
| Retirement Accounts (US) | - | 1,258 | 250 | 2,913 | - |
| Residential Real Estate (US) | 15,000 | 11,510 | - | 4,668 | 15,701 |
| Residential Real Estate (ex-US) | - | 4,790 | - | - | 150,556 |
| Other Real Estate (US) | - | - | 7,544 | 10,644 | 6,400 |
| Other Real Estate (ex-US) | 620 | 8,680 | - | - | 102,109 |
| Collectibles and Other Personal Property (US) | 14,098 | 15,400 | 1,880 | 1,206 | 16,085 |
| Collectibles and Other Personal Property (ex-US) | 37,951 | 1,501 | - | - | 46,304 |
| Other Misc Assets (US) | - | - | 51 | 3,843 | - |
| Other Misc Assets (ex-US) | - | - | - | - | 7,525 |
| IAC | - | - | - | - | - |
| **Total Assets** | $     128,367 | $      96,967 | $     77,056 | $    159,377 | $    943,733 |

General Notes
1. $0 represents balances less than $500.
2. As explained in the methodology, because net asset totals with negative values are adjusted to $0, total assets less total liabilities will not equal net assets
   and/or net assets excluding IAC on summary charts.
3. Assets and liabilities of an ACSP individual are as of September 30, 2019.



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Net Asset Summary

| $'000s | Theresa E. Sackler | Mortimer D.A. Sackler | Ilene Sackler Lefcourt | Kathe A. Sackler | ACSP Individuals |
|---|---|---|---|---|---|
| **Liabilities** | | | | | |
| Accounts Payable | $          - | $          331 | $          212 | $          239 | $          - |
| Notes Payable | - | 19,923 | - | - | 8,406 |
| Debt - Secured | 194 | 18,765 | - | - | 3,428 |
| Debt - Unsecured | - | - | - | - | 25,000 |
| Other Liabilities | - | - | - | - | - |
| Tax Obligation | - | - | - | 360 | - |
| Est. Tax Liability: IAC | - | - | - | - | - |
| Est. Tax Liability: Unrealized Gains | - | - | - | - | - |
| **Total Liabilities** | $          194 | $          39,020 | $          212 | $          598 | $          36,834 |
| **Net Assets** | $          128,173 | $          57,947 | $          76,844 | $          158,779 | $          906,898 |
| Less: IAC (Net of Tax) | - | - | - | - | - |
| **Net Assets Excluding IAC** | $          128,173 | $          57,947 | $          76,844 | $          158,779 | $          906,898 |

General Notes
1. $0 represents balances less than $500.
2. As explained in the methodology, because net asset totals with negative values are adjusted to $0, total assets less total liabilities will not equal net assets and/or net assets excluding IAC on summary charts.
3. Assets and liabilities of an ACSP individual are as of September 30, 2019.



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Net Asset Summary

| $'000s | Gorey Trust | La Coupe Trust | Canadian Partnership Trust | Beacon Trust | Clover Trust |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| Cash/Cash Equivalents (US) | $ - | $ - | $ - | $ 2,618 | $ - |
| Cash/Cash Equivalents (ex-US) | 0 | 0 | 54 | 13 | 4 |
| Investments in Brokerage accounts/ Quoted Investments (US) | - | - | - | - | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | - | - | - | - | - |
| Investments in Related and Third Parties (US) | - | - | - | 304 | - |
| Investments in Related and Third Parties (ex-US) | - | - | - | 3,516 | - |
| Accounts Receivable (US) | - | - | - | 28 | - |
| Accounts Receivable (ex-US) | - | - | - | 18,214 | - |
| Loans to Third Parties (US) | - | - | - | - | - |
| Loans to Third Parties (ex-US) | - | - | - | - | - |
| Notes Receivable from Related Parties (US) | - | - | - | - | - |
| Notes Receivable from Related Parties (ex-US) | - | - | 9,342 | - | - |
| Retirement Accounts (US) | - | - | - | - | - |
| Residential Real Estate (US) | - | - | - | - | - |
| Residential Real Estate (ex-US) | - | - | - | - | - |
| Other Real Estate (US) | - | - | - | - | - |
| Other Real Estate (ex-US) | - | - | - | - | - |
| Collectibles and Other Personal Property (US) | - | - | - | - | - |
| Collectibles and Other Personal Property (ex-US) | - | - | - | - | - |
| Other Misc Assets (US) | - | - | - | - | - |
| Other Misc Assets (ex-US) | - | - | - | 3 | - |
| IAC | - | - | 115,797 | 463,413 | 3,452 |
| **Total Assets** | $ 0 | $ 0 | $ 125,194 | $ 488,108 | $ 3,456 |

General Notes
1. $0 represents balances less than $500.
2. As explained in the methodology, because net asset totals with negative values are adjusted to $0, total assets less total liabilities will not equal net assets and/or net assets excluding IAC on summary charts.



**STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP**

# Net Asset Summary

| $'000s | Gorey Trust | La Coupe Trust | Canadian Partnership Trust | Beacon Trust | Clover Trust |
|---|---|---|---|---|---|
| **Liabilities** | | | | | |
| Accounts Payable | $ - | $ - | $ 0 | $ 129 | $ 0 |
| Notes Payable | - | - | - | - | - |
| Debt - Secured | - | - | - | - | - |
| Debt - Unsecured | - | - | - | - | - |
| Other Liabilities | - | - | - | - | - |
| Tax Obligation | - | - | 3,863 | - | - |
| Est. Tax Liability: IAC | - | - | 38,213 | 152,926 | 1,139 |
| Est. Tax Liability: Unrealized Gains | - | - | - | - | - |
| **Total Liabilities** | $ - | $ - | $ 42,076 | $ 153,055 | $ 1,139 |
| **Net Assets** | $ 0 | $ 0 | $ 83,117 | $ 335,053 | $ 2,317 |
| Less: IAC (Net of Tax) | - | - | (77,584) | (310,487) | (2,313) |
| **Net Assets Excluding IAC** | $ 0 | $ 0 | $ 5,533 | $ 24,567 | $ 4 |

General Notes
1. $0 represents balances less than $500.
2. As explained in the methodology, because net asset totals with negative values are adjusted to $0, total assets less total liabilities will not equal net assets
    and/or net assets excluding IAC on summary charts.



**42**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Net Asset Summary

| $'000s | MIL Trust | Pickering Trust | Fidinc Trust | Medichem Trust | Milton Trust |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| Cash/Cash Equivalents (US) | $          - | $          - | $          - | $          - | $     11,503 |
| Cash/Cash Equivalents (ex-US) | 6 | 30 | 23 | 68 | 94 |
| Investments in Brokerage accounts/ Quoted Investments (US) | - | - | - | - | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | - | - | - | - | - |
| Investments in Related and Third Parties (US) | - | - | - | - | - |
| Investments in Related and Third Parties (ex-US) | - | - | - | - | - |
| Accounts Receivable (US) | - | - | - | - | - |
| Accounts Receivable (ex-US) | - | - | - | - | - |
| Loans to Third Parties (US) | - | - | - | - | - |
| Loans to Third Parties (ex-US) | - | - | - | - | - |
| Notes Receivable from Related Parties (US) | - | - | - | - | - |
| Notes Receivable from Related Parties (ex-US) | - | - | - | - | 3,841 |
| Retirement Accounts (US) | - | - | - | - | - |
| Residential Real Estate (US) | - | - | - | - | - |
| Residential Real Estate (ex-US) | - | - | - | - | - |
| Other Real Estate (US) | - | - | - | - | - |
| Other Real Estate (ex-US) | - | - | - | - | - |
| Collectibles and Other Personal Property (US) | - | - | - | - | - |
| Collectibles and Other Personal Property (ex-US) | - | - | - | - | - |
| Other Misc Assets (US) | - | - | - | - | - |
| Other Misc Assets (ex-US) | - | - | - | - | - |
| IAC | - | - | 89,929 | 1,179 | 337,468 |
| **Total Assets** | $          6 | $         30 | $     89,952 | $      1,247 | $    352,905 |

General Notes
1. $0 represents balances less than $500.
2. As explained in the methodology, because net asset totals with negative values are adjusted to $0, total assets less total liabilities will not equal net assets
   and/or net assets excluding IAC on summary charts.



**43**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Net Asset Summary

| $'000s | MIL Trust | Pickering Trust | Fidinc Trust | Medichem Trust | Milton Trust |
|---|---|---|---|---|---|
| **Liabilities** | | | | | |
| Accounts Payable | $ - | $ - | $ - | $ - | $ - |
| Notes Payable | - | - | - | - | - |
| Debt - Secured | - | - | - | - | - |
| Debt - Unsecured | - | - | - | - | - |
| Other Liabilities | - | - | - | - | 11,503 |
| Tax Obligation | - | - | - | - | - |
| Est. Tax Liability: IAC | - | - | 29,677 | 389 | 111,364 |
| Est. Tax Liability: Unrealized Gains | - | - | - | - | - |
| | | | | | |
| **Total Liabilities** | $ - | $ - | $ 29,677 | $ 389 | $ 122,867 |
| | | | | | |
| **Net Assets** | $ 6 | $ 30 | $ 60,275 | $ 858 | $ 230,038 |
| | | | | | |
| Less: IAC (Net of Tax) | - | - | (60,252) | (790) | (226,104) |
| | | | | | |
| **Net Assets Excluding IAC** | $ 6 | $ 30 | $ 23 | $ 68 | $ 3,934 |

General Notes
1. $0 represents balances less than $500.
2. As explained in the methodology, because net asset totals with negative values are adjusted to $0, total assets less total liabilities will not equal net assets
and/or net assets excluding IAC on summary charts.



**44**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Net Asset Summary

| $'000s | Hercules Trust | Halm Trust | Tom & Kelly Trust | Memphis Pharma Trust | Mundi Lab Trust |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| Cash/Cash Equivalents (US) | $ 35 | $ 217 | $ - | $ - | $ - |
| Cash/Cash Equivalents (ex-US) | 2,587 | 2,325 | 436 | 9 | 25 |
| Investments in Brokerage accounts/ Quoted Investments (US) | - | - | - | - | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | - | - | - | - | - |
| Investments in Related and Third Parties (US) | 0 | - | - | - | - |
| Investments in Related and Third Parties (ex-US) | - | - | - | - | - |
| Accounts Receivable (US) | - | - | - | - | - |
| Accounts Receivable (ex-US) | 71 | 23 | - | - | - |
| Loans to Third Parties (US) | - | - | - | - | - |
| Loans to Third Parties (ex-US) | - | - | - | - | - |
| Notes Receivable from Related Parties (US) | - | - | - | - | - |
| Notes Receivable from Related Parties (ex-US) | 3,114 | 4,671 | - | - | - |
| Retirement Accounts (US) | - | - | - | - | - |
| Residential Real Estate (US) | - | - | - | - | - |
| Residential Real Estate (ex-US) | - | - | - | - | - |
| Other Real Estate (US) | 2,824 | - | - | - | - |
| Other Real Estate (ex-US) | - | - | - | - | - |
| Collectibles and Other Personal Property (US) | - | - | - | - | - |
| Collectibles and Other Personal Property (ex-US) | - | - | - | - | - |
| Other Misc Assets (US) | - | - | - | - | - |
| Other Misc Assets (ex-US) | 2,232 | 2,232 | - | - | - |
| IAC | 230,803 | 326,102 | 492,928 | - | 82,693 |
| **Total Assets** | $ 241,666 | $ 335,571 | $ 493,363 | $ 9 | $ 82,718 |

General Notes
1. $0 represents balances less than $500.
2. As explained in the methodology, because net asset totals with negative values are adjusted to $0, total assets less total liabilities will not equal net assets and/or net assets excluding IAC on summary charts.



**45**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Net Asset Summary

| $'000s | Hercules Trust | Halm Trust | Tom & Kelly Trust | Memphis Pharma Trust | Mundi Lab Trust |
|---|---:|---:|---:|---:|---:|
| **Liabilities** | | | | | |
| Accounts Payable | $ 248 | $ 4 | $ 85 | $ - | $ 0 |
| Notes Payable | 67 | 67 | 31,347 | - | - |
| Debt - Secured | - | - | - | - | - |
| Debt - Unsecured | - | - | - | - | - |
| Other Liabilities | 3,284 | 3,284 | - | - | - |
| Tax Obligation | - | 0 | - | - | - |
| Est. Tax Liability: IAC | 76,165 | 107,614 | 162,666 | - | 27,289 |
| Est. Tax Liability: Unrealized Gains | - | - | - | - | - |
| **Total Liabilities** | **$ 79,764** | **$ 110,969** | **$ 194,098** | **$ -** | **$ 27,289** |
| **Net Assets** | **$ 161,902** | **$ 224,602** | **$ 299,265** | **$ 9** | **$ 55,429** |
| Less: IAC (Net of Tax) | (154,638) | (218,489) | (330,261) | - | (55,404) |
| **Net Assets Excluding IAC** | **$ 7,264** | **$ 6,113** | **$ -** | **$ 9** | **$ 25** |

General Notes
1. $0 represents balances less than $500.
2. As explained in the methodology, because net asset totals with negative values are adjusted to $0, total assets less total liabilities will not equal net assets and/or net assets excluding IAC on summary charts.



**46**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Net Asset Summary

| $'000s | Varus Trust | Silver Trust | Mondai Trust | Angonoka Trust | Meerkat Trust |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| Cash/Cash Equivalents (US) | $ 1,823 | $ - | $ - | $ - | $ - |
| Cash/Cash Equivalents (ex-US) | 114 | 66 | 225 | 18 | 0 |
| Investments in Brokerage accounts/ Quoted Investments (US) | - | - | - | - | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | - | - | - | - | - |
| Investments in Related and Third Parties (US) | - | - | - | - | - |
| Investments in Related and Third Parties (ex-US) | - | - | - | - | - |
| Accounts Receivable (US) | - | - | - | - | - |
| Accounts Receivable (ex-US) | - | - | - | - | - |
| Loans to Third Parties (US) | - | - | - | - | - |
| Loans to Third Parties (ex-US) | - | - | - | - | - |
| Notes Receivable from Related Parties (US) | - | - | - | - | - |
| Notes Receivable from Related Parties (ex-US) | - | - | - | - | - |
| Retirement Accounts (US) | - | - | - | - | - |
| Residential Real Estate (US) | - | - | - | - | - |
| Residential Real Estate (ex-US) | - | - | - | - | - |
| Other Real Estate (US) | - | - | - | - | - |
| Other Real Estate (ex-US) | - | - | - | - | - |
| Collectibles and Other Personal Property (US) | - | - | - | - | - |
| Collectibles and Other Personal Property (ex-US) | - | - | - | 29 | - |
| Other Misc Assets (US) | - | - | - | - | - |
| Other Misc Assets (ex-US) | - | - | - | - | - |
| IAC | 51,991 | - | - | - | - |
| **Total Assets** | $ 53,928 | $ 66 | $ 225 | $ 47 | $ 0 |

General Notes
1. $0 represents balances less than $500.
2. As explained in the methodology, because net asset totals with negative values are adjusted to $0, total assets less total liabilities will not equal net assets
   and/or net assets excluding IAC on summary charts.



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Net Asset Summary

| $'000s | Varus Trust | Silver Trust | Mondai Trust | Angonoka Trust | Meerkat Trust |
|---|---|---|---|---|---|
| **Liabilities** | | | | | |
| Accounts Payable | $ - | $ - | $ - | $ - | $ - |
| Notes Payable | - | - | - | - | - |
| Debt - Secured | - | - | - | - | - |
| Debt - Unsecured | - | - | - | - | - |
| Other Liabilities | - | - | - | - | - |
| Tax Obligation | - | - | - | - | - |
| Est. Tax Liability: IAC | 17,157 | - | - | - | - |
| Est. Tax Liability: Unrealized Gains | - | - | - | - | - |
| **Total Liabilities** | $ 17,157 | $ - | $ - | $ - | $ - |
| **Net Assets** | $ 36,771 | $ 66 | $ 225 | $ 47 | $ 0 |
| Less: IAC (Net of Tax) | (34,834) | - | - | - | - |
| **Net Assets Excluding IAC** | $ 1,937 | $ 66 | $ 225 | $ 47 | $ 0 |

General Notes
1. $0 represents balances less than $500.
2. As explained in the methodology, because net asset totals with negative values are adjusted to $0, total assets less total liabilities will not equal net assets and/or net assets excluding IAC on summary charts.



**48**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Net Asset Summary

| $'000s | Lune River Trust | Jackson River Trust | PALP Trust | Cobo Bay Trust | Diagonal Blue Trust |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| Cash/Cash Equivalents (US) | $ 1,865 | $ 15,676 | $ 299 | $ 5 | $ - |
| Cash/Cash Equivalents (ex-US) | 9,897 | 21,064 | - | 4,634 | 696 |
| Investments in Brokerage accounts/ Quoted Investments (US) | - | - | - | 4,936 | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | - | - | - | - | - |
| Investments in Related and Third Parties (US) | 10,143 | 8,303 | - | 3,002 | - |
| Investments in Related and Third Parties (ex-US) | 1,487 | 4,886 | - | 3,507 | - |
| Accounts Receivable (US) | 2,431 | 1,842 | - | - | - |
| Accounts Receivable (ex-US) | 169 | 85 | - | 50,932 | - |
| Loans to Third Parties (US) | - | - | - | - | - |
| Loans to Third Parties (ex-US) | - | - | - | - | - |
| Notes Receivable from Related Parties (US) | - | 6,496 | - | 7,864 | - |
| Notes Receivable from Related Parties (ex-US) | 3,114 | - | - | 35,503 | 1,038 |
| Retirement Accounts (US) | - | - | - | - | - |
| Residential Real Estate (US) | - | - | - | - | - |
| Residential Real Estate (ex-US) | - | - | - | - | - |
| Other Real Estate (US) | - | - | - | - | - |
| Other Real Estate (ex-US) | - | - | - | - | - |
| Collectibles and Other Personal Property (US) | - | - | - | 77 | - |
| Collectibles and Other Personal Property (ex-US) | - | - | - | - | - |
| Other Misc Assets (US) | - | - | - | - | - |
| Other Misc Assets (ex-US) | - | - | - | 0 | - |
| IAC | - | - | - | - | 52,255 |
| **Total Assets** | $ 29,105 | $ 58,351 | $ 299 | $ 110,461 | $ 53,989 |

General Notes
1. $0 represents balances less than $500.
2. As explained in the methodology, because net asset totals with negative values are adjusted to $0, total assets less total liabilities will not equal net assets
   and/or net assets excluding IAC on summary charts.



**49**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Net Asset Summary

| $'000s | Lune River Trust | Jackson River Trust | PALP Trust | Cobo Bay Trust | Diagonal Blue Trust |
|---|---|---|---|---|---|
| **Liabilities** | | | | | |
| Accounts Payable | $          - | $          - | $          - | $          - | $          - |
| Notes Payable | 21,039 | - | - | - | - |
| Debt - Secured | - | - | - | - | - |
| Debt - Unsecured | - | - | - | - | - |
| Other Liabilities | - | - | - | - | 21 |
| Tax Obligation | - | - | - | - | - |
| Est. Tax Liability: IAC | - | - | - | - | 17,244 |
| Est. Tax Liability: Unrealized Gains | - | - | - | - | - |
| **Total Liabilities** | $     21,039 | $          - | $          - | $          - | $     17,265 |
| **Net Assets** | $       8,067 | $     58,351 | $       299 | $   110,461 | $     36,724 |
| Less: IAC (Net of Tax) | - | - | - | - | (35,011) |
| **Net Assets Excluding IAC** | $       8,067 | $     58,351 | $       299 | $   110,461 | $       1,713 |

General Notes
1. $0 represents balances less than $500.
2. As explained in the methodology, because net asset totals with negative values are adjusted to $0, total assets less total liabilities will not equal net assets
   and/or net assets excluding IAC on summary charts.



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Net Asset Summary

| $'000s | Taddeo Trust | Reserve Trust | Ilene S. Lefcourt Trust 88 | Ilene S. Lefcourt Trust 96 | ISL 2010 Family Trust |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| Cash/Cash Equivalents (US) | $      231 | $           - | $       2,861 | $           - | $      6,663 |
| Cash/Cash Equivalents (ex-US) | - | 26,825 | - | 3,315 | 1,050 |
| Investments in Brokerage accounts/ Quoted Investments (US) | - | - | - | - | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | - | - | - | - | 43,983 |
| Investments in Related and Third Parties (US) | - | 3,340 | 158 | - | 13,776 |
| Investments in Related and Third Parties (ex-US) | - | 28 | - | 1 | 5,247 |
| Accounts Receivable (US) | 0 | 662 | - | - | 2,267 |
| Accounts Receivable (ex-US) | - | 29 | - | - | 101 |
| Loans to Third Parties (US) | - | - | - | - | - |
| Loans to Third Parties (ex-US) | - | - | - | - | - |
| Notes Receivable from Related Parties (US) | - | - | - | - | 172 |
| Notes Receivable from Related Parties (ex-US) | - | - | - | - | - |
| Retirement Accounts (US) | - | - | - | - | - |
| Residential Real Estate (US) | - | - | 38,504 | - | - |
| Residential Real Estate (ex-US) | - | - | - | - | - |
| Other Real Estate (US) | - | - | - | - | - |
| Other Real Estate (ex-US) | - | - | - | - | - |
| Collectibles and Other Personal Property (US) | - | - | - | - | - |
| Collectibles and Other Personal Property (ex-US) | - | - | - | - | - |
| Other Misc Assets (US) | - | - | - | - | - |
| Other Misc Assets (ex-US) | - | - | - | - | - |
| IAC | 13 | - | - | - | - |
| **Total Assets** | $      244 | $    30,884 | $    41,524 | $    3,317 | $    73,260 |

General Notes
1. $0 represents balances less than $500.
2. As explained in the methodology, because net asset totals with negative values are adjusted to $0, total assets less total liabilities will not equal net assets and/or net assets excluding IAC on summary charts.



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Net Asset Summary

| $'000s | Taddeo Trust | Reserve Trust | Ilene S. Lefcourt Trust 88 | Ilene S. Lefcourt Trust 96 | ISL 2010 Family Trust |
|---|---|---|---|---|---|
| **Liabilities** | | | | | |
| Accounts Payable | $          - | $        36 | $          2 | $          - | $          - |
| Notes Payable | 50 | - | 1,010 | - | 890 |
| Debt - Secured | - | - | - | - | - |
| Debt - Unsecured | - | - | - | - | - |
| Other Liabilities | - | - | - | - | - |
| Tax Obligation | - | - | - | - | - |
| Est. Tax Liability: IAC | 4 | - | - | - | - |
| Est. Tax Liability: Unrealized Gains | - | - | - | - | 3,816 |
| **Total Liabilities** | $        54 | $        36 | $     1,012 | $          - | $     4,706 |
| **Net Assets** | $      190 | $   30,848 | $   40,512 | $     3,317 | $   68,553 |
| Less: IAC (Net of Tax) | (9) | - | - | - | - |
| **Net Assets Excluding IAC** | $      181 | $   30,848 | $   40,512 | $     3,317 | $   68,553 |

General Notes
1. $0 represents balances less than $500.
2. As explained in the methodology, because net asset totals with negative values are adjusted to $0, total assets less total liabilities will not equal net assets and/or net assets excluding IAC on summary charts.



**52**

**STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP**

# Net Asset Summary

| $'000s | ISL 2011 Family Trust | BSS Trust 98 | BJSS 2010 Trust | BJSS 2013 Trust | JSS Trust 98 |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| Cash/Cash Equivalents (US) | $ 7,551 | $ 50 | $ 20,008 | $ 3,222 | $ 50 |
| Cash/Cash Equivalents (ex-US) | 667 | - | 709 | 174 | - |
| Investments in Brokerage accounts/ Quoted Investments (US) | - | - | 381 | - | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | 23,788 | - | - | - | - |
| Investments in Related and Third Parties (US) | 6,782 | - | 11,506 | - | - |
| Investments in Related and Third Parties (ex-US) | 11,005 | - | 8,304 | - | - |
| Accounts Receivable (US) | - | - | 1,286 | - | - |
| Accounts Receivable (ex-US) | - | - | - | - | - |
| Loans to Third Parties (US) | - | - | - | - | - |
| Loans to Third Parties (ex-US) | - | - | - | - | - |
| Notes Receivable from Related Parties (US) | 1,010 | - | - | - | - |
| Notes Receivable from Related Parties (ex-US) | - | - | - | - | - |
| Retirement Accounts (US) | - | - | - | - | - |
| Residential Real Estate (US) | - | - | - | 10,494 | - |
| Residential Real Estate (ex-US) | - | - | - | - | - |
| Other Real Estate (US) | - | - | - | - | - |
| Other Real Estate (ex-US) | - | - | - | - | - |
| Collectibles and Other Personal Property (US) | - | - | - | - | - |
| Collectibles and Other Personal Property (ex-US) | - | - | - | - | - |
| Other Misc Assets (US) | - | - | - | - | - |
| Other Misc Assets (ex-US) | - | - | - | - | - |
| IAC | - | - | - | - | - |
| **Total Assets** | $ 50,803 | $ 50 | $ 42,195 | $ 13,891 | $ 50 |

General Notes
1. $0 represents balances less than $500.
2. As explained in the methodology, because net asset totals with negative values are adjusted to $0, total assets less total liabilities will not equal net assets and/or net assets excluding IAC on summary charts.


Debevoise
&Plimpton

**53**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Net Asset Summary

| $'000s | ISL 2011 Family Trust | BSS Trust 98 | BJSS 2010 Trust | BJSS 2013 Trust | JSS Trust 98 |
|---|---|---|---|---|---|
| **Liabilities** | | | | | |
| Accounts Payable | $ - | $ - | $ - | $ - | $ - |
| Notes Payable | - | - | - | - | - |
| Debt - Secured | - | - | - | - | - |
| Debt - Unsecured | - | - | - | - | - |
| Other Liabilities | - | - | - | - | - |
| Tax Obligation | - | - | - | - | - |
| Est. Tax Liability: IAC | - | - | - | - | - |
| Est. Tax Liability: Unrealized Gains | 1,859 | - | 1,717 | 0 | - |
| | | | | | |
| **Total Liabilities** | $ 1,859 | $ - | $ 1,717 | $ 0 | $ - |
| | | | | | |
| **Net Assets** | $ 48,944 | $ 50 | $ 40,478 | $ 13,891 | $ 50 |
| | | | | | |
| Less: IAC (Net of Tax) | - | - | - | - | - |
| | | | | | |
| **Net Assets Excluding IAC** | $ 48,944 | $ 50 | $ 40,478 | $ 13,891 | $ 50 |

General Notes
1. $0 represents balances less than $500.
2. As explained in the methodology, because net asset totals with negative values are adjusted to $0, total assets less total liabilities will not equal net assets and/or net assets excluding IAC on summary charts.



**54**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Net Asset Summary

| $'000s | JHSS 2010 Trust | JHSS 2013 Trust | Kathe A. Sackler Trust 88 | Kathe A. Sackler Trust 96 | Kathe A. Sackler 2001 Trust |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| Cash/Cash Equivalents (US) | $ 19,965 | $ 13,791 | $ 18 | $ 14 | $ 5,077 |
| Cash/Cash Equivalents (ex-US) | 752 | 166 | 2,009 | - | - |
| Investments in Brokerage accounts/ Quoted Investments (US) | 381 | - | 95 | - | 129 |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | - | - | - | - | - |
| Investments in Related and Third Parties (US) | 11,506 | - | - | - | - |
| Investments in Related and Third Parties (ex-US) | 8,304 | - | 61 | - | - |
| Accounts Receivable (US) | 1,286 | - | - | - | - |
| Accounts Receivable (ex-US) | - | - | - | - | - |
| Loans to Third Parties (US) | - | - | - | - | - |
| Loans to Third Parties (ex-US) | - | - | - | - | - |
| Notes Receivable from Related Parties (US) | - | - | - | - | - |
| Notes Receivable from Related Parties (ex-US) | - | - | - | - | - |
| Retirement Accounts (US) | - | - | - | - | - |
| Residential Real Estate (US) | - | - | - | - | - |
| Residential Real Estate (ex-US) | - | - | - | - | - |
| Other Real Estate (US) | - | - | - | - | - |
| Other Real Estate (ex-US) | - | - | - | - | - |
| Collectibles and Other Personal Property (US) | - | - | - | - | - |
| Collectibles and Other Personal Property (ex-US) | - | - | - | - | - |
| Other Misc Assets (US) | - | - | - | - | - |
| Other Misc Assets (ex-US) | - | - | - | - | - |
| IAC | - | - | - | - | - |
| **Total Assets** | $ 42,193 | $ 13,957 | $ 2,183 | $ 14 | $ 5,206 |

General Notes
1. $0 represents balances less than $500.
2. As explained in the methodology, because net asset totals with negative values are adjusted to $0, total assets less total liabilities will not equal net assets and/or net assets excluding IAC on summary charts.


Debevoise
&Plimpton

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Net Asset Summary

| $'000s | JHSS 2010 Trust | JHSS 2013 Trust | Kathe A. Sackler Trust 88 | Kathe A. Sackler Trust 96 | Kathe A. Sackler 2001 Trust |
|---|---|---|---|---|---|
| **Liabilities** | | | | | |
| Accounts Payable | $          - | $          - | $          10 | $          - | $          - |
| Notes Payable | - | - | - | - | - |
| Debt - Secured | - | - | - | - | - |
| Debt - Unsecured | - | - | - | - | - |
| Other Liabilities | - | - | - | - | - |
| Tax Obligation | - | - | - | - | - |
| Est. Tax Liability: IAC | - | - | - | - | - |
| Est. Tax Liability: Unrealized Gains | 1,714 | 1 | - | - | 3 |
| | | | | | |
| **Total Liabilities** | $        1,714 | $          1 | $          10 | $          - | $          3 |
| | | | | | |
| **Net Assets** | $        40,479 | $        13,956 | $        2,173 | $          14 | $        5,204 |
| | | | | | |
| Less: IAC (Net of Tax) | - | - | - | - | - |
| | | | | | |
| **Net Assets Excluding IAC** | $        40,479 | $        13,956 | $        2,173 | $          14 | $        5,204 |

General Notes
1. $0 represents balances less than $500.
2. As explained in the methodology, because net asset totals with negative values are adjusted to $0, total assets less total liabilities will not equal net assets and/or net assets excluding IAC on summary charts.



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Net Asset Summary

| $'000s | KAS 2010 Family Trust | Morvetta Trust | KAS 2011 Family Trust | SASS 2010 Trust | SASS 2013 Trust |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| Cash/Cash Equivalents (US) | $  38,604 | $  18 | $  61,889 | $  8,099 | $  2,095 |
| Cash/Cash Equivalents (ex-US) | 1,160 | - | 1,810 | 305 | 71 |
| Investments in Brokerage accounts/ Quoted Investments (US) | - | - | - | 381 | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | - | - | - | - | - |
| Investments in Related and Third Parties (US) | 38,965 | - | - | 11,506 | - |
| Investments in Related and Third Parties (ex-US) | 20,126 | - | - | 9,181 | - |
| Accounts Receivable (US) | 4,199 | - | - | 486 | - |
| Accounts Receivable (ex-US) | - | - | - | - | - |
| Loans to Third Parties (US) | - | - | - | - | - |
| Loans to Third Parties (ex-US) | - | - | - | - | - |
| Notes Receivable from Related Parties (US) | - | - | - | - | - |
| Notes Receivable from Related Parties (ex-US) | - | - | - | - | - |
| Retirement Accounts (US) | - | - | - | - | - |
| Residential Real Estate (US) | - | - | - | - | - |
| Residential Real Estate (ex-US) | - | - | - | - | - |
| Other Real Estate (US) | - | - | - | - | - |
| Other Real Estate (ex-US) | - | - | - | - | - |
| Collectibles and Other Personal Property (US) | - | - | - | - | - |
| Collectibles and Other Personal Property (ex-US) | - | - | - | - | - |
| Other Misc Assets (US) | - | - | - | - | - |
| Other Misc Assets (ex-US) | - | - | - | - | - |
| IAC | - | - | - | - | - |
| **Total Assets** | $  103,055 | $  18 | $  63,699 | $  29,958 | $  2,166 |

General Notes
1. $0 represents balances less than $500.
2. As explained in the methodology, because net asset totals with negative values are adjusted to $0, total assets less total liabilities will not equal net assets and/or net assets excluding IAC on summary charts.



STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP

# Net Asset Summary

| $'000s | KAS 2010 Family Trust | Morvetta Trust | KAS 2011 Family Trust | SASS 2010 Trust | SASS 2013 Trust |
|---|---|---|---|---|---|
| **Liabilities** | | | | | |
| Accounts Payable | $          0 | $          - | $          - | $          - | $          - |
| Notes Payable | - | - | - | - | - |
| Debt - Secured | - | - | - | - | - |
| Debt - Unsecured | - | - | - | - | - |
| Other Liabilities | - | - | - | - | - |
| Tax Obligation | - | - | - | - | - |
| Est. Tax Liability: IAC | - | - | - | - | - |
| Est. Tax Liability: Unrealized Gains | 5,538 | - | 3 | 1,728 | 0 |
| **Total Liabilities** | $     5,538 | $          - | $          3 | $     1,728 | $          0 |
| **Net Assets** | $    97,517 | $        18 | $    63,696 | $    28,230 | $     2,166 |
| Less: IAC (Net of Tax) | - | - | - | - | - |
| **Net Assets Excluding IAC** | $    97,517 | $        18 | $    63,696 | $    28,230 | $     2,166 |

General Notes
1. $0 represents balances less than $500.
2. As explained in the methodology, because net asset totals with negative values are adjusted to $0, total assets less total liabilities will not equal net assets and/or net assets excluding IAC on summary charts.



**58**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Net Asset Summary

| $'000s | Mortimer DA Sackler Trust 1996 | Mortimer DA Sackler Trust 2002 | MDAS 2010 Family Trust | MDAS 2011 Family Trust | Theresa E. Sackler 1988 Trust |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| Cash/Cash Equivalents (US) | $ 116 | $ 28 | $ 3,413 | $ 243 | $ 531 |
| Cash/Cash Equivalents (ex-US) | - | - | - | - | 9,683 |
| Investments in Brokerage accounts/ Quoted Investments (US) | - | 2,878 | - | - | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | - | - | - | - | 28,904 |
| Investments in Related and Third Parties (US) | - | 134 | 3,569 | 3,702 | 13,460 |
| Investments in Related and Third Parties (ex-US) | - | - | - | 725 | 31,166 |
| Accounts Receivable (US) | - | - | - | - | - |
| Accounts Receivable (ex-US) | - | - | - | - | - |
| Loans to Third Parties (US) | - | - | - | - | - |
| Loans to Third Parties (ex-US) | - | - | - | - | - |
| Notes Receivable from Related Parties (US) | - | 1,831 | 34,852 | 5,052 | - |
| Notes Receivable from Related Parties (ex-US) | - | - | - | - | - |
| Retirement Accounts (US) | - | - | - | - | - |
| Residential Real Estate (US) | - | - | - | - | - |
| Residential Real Estate (ex-US) | - | - | - | - | - |
| Other Real Estate (US) | - | - | - | - | - |
| Other Real Estate (ex-US) | - | - | - | - | - |
| Collectibles and Other Personal Property (US) | - | - | - | - | 1,751 |
| Collectibles and Other Personal Property (ex-US) | - | - | - | - | 2,199 |
| Other Misc Assets (US) | 341 | - | - | - | - |
| Other Misc Assets (ex-US) | - | - | - | - | - |
| IAC | - | - | - | - | - |
| **Total Assets** | $ 457 | $ 4,872 | $ 41,834 | $ 9,721 | $ 87,695 |

General Notes
1. $0 represents balances less than $500.
2. As explained in the methodology, because net asset totals with negative values are adjusted to $0, total assets less total liabilities will not equal net assets
    and/or net assets excluding IAC on summary charts.



**59**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Net Asset Summary

| $'000s | Mortimer DA Sackler Trust 1996 | Mortimer DA Sackler Trust 2002 | MDAS 2010 Family Trust | MDAS 2011 Family Trust | Theresa E. Sackler 1988 Trust |
|---|---|---|---|---|---|
| **Liabilities** | | | | | |
| Accounts Payable | $ - | $ - | $ - | $ - | $ - |
| Notes Payable | - | - | 2,505 | - | - |
| Debt - Secured | - | - | - | - | - |
| Debt - Unsecured | - | - | - | - | - |
| Other Liabilities | - | - | - | - | - |
| Tax Obligation | - | - | - | - | - |
| Est. Tax Liability: IAC | - | - | - | - | - |
| Est. Tax Liability: Unrealized Gains | - | - | - | - | 5,175 |
| | | | | | |
| **Total Liabilities** | $ - | $ - | $ 2,505 | $ - | $ 5,175 |
| | | | | | |
| **Net Assets** | $ 457 | $ 4,872 | $ 39,329 | $ 9,721 | $ 82,520 |
| | | | | | |
| Less: IAC (Net of Tax) | - | - | - | - | - |
| | | | | | |
| **Net Assets Excluding IAC** | $ 457 | $ 4,872 | $ 39,329 | $ 9,721 | $ 82,520 |

General Notes
1. $0 represents balances less than $500.
2. As explained in the methodology, because net asset totals with negative values are adjusted to $0, total assets less total liabilities will not equal net assets
   and/or net assets excluding IAC on summary charts.



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Net Asset Summary

| $'000s | Theresa E. Sackler 2008 Trust | TES Beacon 2012 Trust | TES Beacon 2013 Trust | TES Beacon 2014 Trust | TES Bare Trust |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| Cash/Cash Equivalents (US) | $ - | $ 1 | $ - | $ 31 | $ - |
| Cash/Cash Equivalents (ex-US) | 2,437 | - | 1 | - | 785 |
| Investments in Brokerage accounts/ Quoted Investments (US) | - | - | - | - | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | 3,583 | - | - | - | 34,100 |
| Investments in Related and Third Parties (US) | 8,811 | - | - | - | - |
| Investments in Related and Third Parties (ex-US) | 37,478 | - | - | - | - |
| Accounts Receivable (US) | 2,365 | - | - | - | - |
| Accounts Receivable (ex-US) | 1,781 | - | - | - | - |
| Loans to Third Parties (US) | - | - | - | - | - |
| Loans to Third Parties (ex-US) | - | - | - | - | - |
| Notes Receivable from Related Parties (US) | - | - | - | - | - |
| Notes Receivable from Related Parties (ex-US) | - | - | - | - | - |
| Retirement Accounts (US) | - | - | - | - | - |
| Residential Real Estate (US) | - | - | - | - | - |
| Residential Real Estate (ex-US) | - | - | - | - | - |
| Other Real Estate (US) | - | - | - | - | - |
| Other Real Estate (ex-US) | - | - | - | - | - |
| Collectibles and Other Personal Property (US) | - | - | - | - | - |
| Collectibles and Other Personal Property (ex-US) | - | - | - | - | - |
| Other Misc Assets (US) | - | - | - | - | - |
| Other Misc Assets (ex-US) | - | - | - | - | - |
| IAC | - | - | - | - | - |
| **Total Assets** | $ 56,456 | $ 1 | $ 1 | $ 31 | $ 34,885 |

General Notes
1. $0 represents balances less than $500.
2. As explained in the methodology, because net asset totals with negative values are adjusted to $0, total assets less total liabilities will not equal net assets and/or net assets excluding IAC on summary charts.



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Net Asset Summary

| $'000s | Theresa E. Sackler 2008 Trust | TES Beacon 2012 Trust | TES Beacon 2013 Trust | TES Beacon 2014 Trust | TES Bare Trust |
|---|---|---|---|---|---|
| **Liabilities** | | | | | |
| Accounts Payable | $ - | $ - | $ - | $ - | $ - |
| Notes Payable | - | - | - | - | - |
| Debt - Secured | - | - | - | - | - |
| Debt - Unsecured | - | - | - | - | - |
| Other Liabilities | - | - | - | - | - |
| Tax Obligation | - | - | - | - | - |
| Est. Tax Liability: IAC | - | - | - | - | - |
| Est. Tax Liability: Unrealized Gains | 4,429 | - | - | - | 1,220 |
| **Total Liabilities** | $ 4,429 | $ - | $ - | $ - | $ 1,220 |
| **Net Assets** | $ 52,027 | $ 1 | $ 1 | $ 31 | $ 33,666 |
| Less: IAC (Net of Tax) | - | - | - | - | - |
| **Net Assets Excluding IAC** | $ 52,027 | $ 1 | $ 1 | $ 31 | $ 33,666 |

General Notes
1. $0 represents balances less than $500.
2. As explained in the methodology, because net asset totals with negative values are adjusted to $0, total assets less total liabilities will not equal net assets
   and/or net assets excluding IAC on summary charts.



**62**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Net Asset Summary

| $'000s | Perelle Bay Trust | Racine Trust | Millennium Trust | Flat Creek Purpose Trust | Mordas Consolidated Purpose Trust |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| Cash/Cash Equivalents (US) | $ - | $ - | $ - | $ 119 | $ - |
| Cash/Cash Equivalents (ex-US) | 60 | 7,133 | 3,034 | - | 0 |
| Investments in Brokerage accounts/ Quoted Investments (US) | - | - | - | - | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | - | - | - | - | - |
| Investments in Related and Third Parties (US) | - | - | - | - | - |
| Investments in Related and Third Parties (ex-US) | - | - | - | - | 50 |
| Accounts Receivable (US) | - | - | - | 0 | - |
| Accounts Receivable (ex-US) | - | - | - | - | - |
| Loans to Third Parties (US) | - | - | - | - | - |
| Loans to Third Parties (ex-US) | - | - | - | - | - |
| Notes Receivable from Related Parties (US) | - | - | - | - | - |
| Notes Receivable from Related Parties (ex-US) | - | 272 | - | - | - |
| Retirement Accounts (US) | - | - | - | - | - |
| Residential Real Estate (US) | - | - | - | - | - |
| Residential Real Estate (ex-US) | - | 28,695 | 3,341 | - | - |
| Other Real Estate (US) | - | - | - | - | - |
| Other Real Estate (ex-US) | - | 14,288 | 95,987 | - | - |
| Collectibles and Other Personal Property (US) | 3,538 | - | - | - | - |
| Collectibles and Other Personal Property (ex-US) | 24,460 | - | - | - | - |
| Other Misc Assets (US) | - | - | - | 0 | - |
| Other Misc Assets (ex-US) | - | 157 | 175 | - | - |
| IAC | - | - | - | - | - |
| **Total Assets** | $ 28,058 | $ 50,544 | $ 102,537 | $ 120 | $ 50 |

General Notes
1. $0 represents balances less than $500.
2. As explained in the methodology, because net asset totals with negative values are adjusted to $0, total assets less total liabilities will not equal net assets and/or net assets excluding IAC on summary charts.



**63**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Net Asset Summary

| $'000s | Perelle Bay Trust | Racine Trust | Millennium Trust | Flat Creek Purpose Trust | Mordas Consolidated Purpose Trust |
|---|---|---|---|---|---|
| **Liabilities** | | | | | |
| Accounts Payable | $          0 | $          - | $          - | $         36 | $          3 |
| Notes Payable | - | - | 19,861 | - | - |
| Debt - Secured | - | - | - | - | - |
| Debt - Unsecured | - | - | - | - | - |
| Other Liabilities | - | - | 33 | 4 | - |
| Tax Obligation | - | - | - | - | - |
| Est. Tax Liability: IAC | - | - | - | - | - |
| Est. Tax Liability: Unrealized Gains | - | - | - | - | - |
| **Total Liabilities** | $          0 | $          - | $     19,894 | $         40 | $          3 |
| **Net Assets** | $     28,058 | $     50,544 | $     82,643 | $         80 | $         47 |
| Less: IAC (Net of Tax) | - | - | - | - | - |
| **Net Assets Excluding IAC** | $     28,058 | $     50,544 | $     82,643 | $         80 | $         47 |

General Notes
1. $0 represents balances less than $500.
2. As explained in the methodology, because net asset totals with negative values are adjusted to $0, total assets less total liabilities will not equal net assets and/or net assets excluding IAC on summary charts.



**64**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

# Net Asset Summary

| $'000s | Trust Under Declaration of Trust No. 1 dated November 25, 1996 | | Trust Under Declaration of Trust No. 2 dated November 25, 1996 | | Ilene Sackler Lefcourt Revocable Trust | | JML Pour-Over Trust | | KLT Pour-Over Trust | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Assets** | | | | | | | | | | |
| Cash/Cash Equivalents (US) | $ | 1,633 | $ | 257 | $ | 0 | $ | 0 | $ | 0 |
| Cash/Cash Equivalents (ex-US) | | - | | - | | - | | - | | - |
| Investments in Brokerage accounts/ Quoted Investments (US) | | - | | - | | - | | - | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | | - | | - | | - | | - |
| Investments in Related and Third Parties (US) | | - | | - | | - | | - | | - |
| Investments in Related and Third Parties (ex-US) | | - | | - | | - | | - | | - |
| Accounts Receivable (US) | | - | | - | | - | | - | | - |
| Accounts Receivable (ex-US) | | - | | - | | - | | - | | - |
| Loans to Third Parties (US) | | - | | - | | - | | - | | - |
| Loans to Third Parties (ex-US) | | - | | - | | - | | - | | - |
| Notes Receivable from Related Parties (US) | | - | | - | | - | | - | | - |
| Notes Receivable from Related Parties (ex-US) | | - | | - | | - | | - | | - |
| Retirement Accounts (US) | | - | | - | | - | | - | | - |
| Residential Real Estate (US) | | - | | - | | - | | - | | - |
| Residential Real Estate (ex-US) | | - | | - | | - | | - | | - |
| Other Real Estate (US) | | - | | - | | - | | - | | - |
| Other Real Estate (ex-US) | | - | | - | | - | | - | | - |
| Collectibles and Other Personal Property (US) | | - | | - | | - | | - | | - |
| Collectibles and Other Personal Property (ex-US) | | - | | - | | - | | - | | - |
| Other Misc Assets (US) | | - | | - | | - | | - | | - |
| Other Misc Assets (ex-US) | | - | | - | | - | | - | | - |
| IAC | | - | | - | | - | | - | | - |
| **Total Assets** | $ | 1,633 | $ | 257 | $ | 0 | $ | 0 | $ | 0 |

General Notes
1. $0 represents balances less than $500.
2. As explained in the methodology, because net asset totals with negative values are adjusted to $0, total assets less total liabilities will not equal net assets
   and/or net assets excluding IAC on summary charts.



**65**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Net Asset Summary

| $'000s | Trust Under Declaration of Trust No. 1 dated November 25, 1996 | Trust Under Declaration of Trust No. 2 dated November 25, 1996 | Ilene Sackler Lefcourt Revocable Trust | JML Pour-Over Trust | KLT Pour-Over Trust |
|---|---|---|---|---|---|
| **Liabilities** | | | | | |
| Accounts Payable | $ 3,201 | $ - | $ - | $ - | $ - |
| Notes Payable | - | - | - | - | - |
| Debt - Secured | - | - | - | - | - |
| Debt - Unsecured | - | - | - | - | - |
| Other Liabilities | - | - | - | - | - |
| Tax Obligation | - | - | - | - | - |
| Est. Tax Liability: IAC | - | - | - | - | - |
| Est. Tax Liability: Unrealized Gains | - | - | - | - | - |
| **Total Liabilities** | $ 3,201 | $ - | $ - | $ - | $ - |
| **Net Assets** | $ - | $ 257 | $ 0 | $ 0 | $ 0 |
| Less: IAC (Net of Tax) | - | - | - | - | - |
| **Net Assets Excluding IAC** | $ - | $ 257 | $ 0 | $ 0 | $ 0 |

General Notes
1. $0 represents balances less than $500.
2. As explained in the methodology, because net asset totals with negative values are adjusted to $0, total assets less total liabilities will not equal net assets and/or net assets excluding IAC on summary charts.



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Net Asset Summary

| $'000s | MDAS Investment Trust | Soft River Purpose Trust | SS Tanager Trust | Themar Consolidated Purpose Trust | Trust under Agreement dated the 13th day of March 2009 |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| Cash/Cash Equivalents (US) | $ 9,909 | $ 114 | $ 1,903 | $ - | $ 0 |
| Cash/Cash Equivalents (ex-US) | 0 | - | - | 0 | - |
| Investments in Brokerage accounts/ Quoted Investments (US) | 14,562 | - | - | - | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | 73 | - | - | - | - |
| Investments in Related and Third Parties (US) | 258,969 | - | - | - | - |
| Investments in Related and Third Parties (ex-US) | 12,292 | - | - | 8 | - |
| Accounts Receivable (US) | 4,178 | - | - | - | - |
| Accounts Receivable (ex-US) | - | - | - | - | - |
| Loans to Third Parties (US) | 75 | - | - | - | - |
| Loans to Third Parties (ex-US) | - | - | - | - | - |
| Notes Receivable from Related Parties (US) | 200 | - | - | - | - |
| Notes Receivable from Related Parties (ex-US) | 500 | - | - | - | - |
| Retirement Accounts (US) | - | - | - | - | - |
| Residential Real Estate (US) | - | - | 3,890 | - | - |
| Residential Real Estate (ex-US) | - | - | - | - | - |
| Other Real Estate (US) | 9,176 | - | - | - | - |
| Other Real Estate (ex-US) | 99,699 | - | - | - | - |
| Collectibles and Other Personal Property (US) | 7,500 | - | - | - | - |
| Collectibles and Other Personal Property (ex-US) | - | - | - | - | - |
| Other Misc Assets (US) | - | 0 | - | - | - |
| Other Misc Assets (ex-US) | - | - | - | 6 | - |
| IAC | - | - | - | - | - |
| **Total Assets** | $ 417,133 | $ 114 | $ 5,792 | $ 14 | $ 0 |

General Notes
1. $0 represents balances less than $500.
2. As explained in the methodology, because net asset totals with negative values are adjusted to $0, total assets less total liabilities will not equal net assets and/or net assets excluding IAC on summary charts.


Debevoise
&Plimpton

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Net Asset Summary

| $'000s | MDAS Investment Trust | Soft River Purpose Trust | SS Tanager Trust | Themar Consolidated Purpose Trust | Trust under Agreement dated the 13th day of March 2009 |
|---|---|---|---|---|---|
| **Liabilities** | | | | | |
| Accounts Payable | $              - | $            36 | $              - | $              - | $              - |
| Notes Payable | 31,505 | - | - | - | - |
| Debt - Secured | 9,361 | - | - | - | - |
| Debt - Unsecured | 22,250 | - | - | - | - |
| Other Liabilities | 50 | 4 | - | - | - |
| Tax Obligation | - | - | - | - | - |
| Est. Tax Liability: IAC | - | - | - | - | - |
| Est. Tax Liability: Unrealized Gains | - | - | - | - | - |
| **Total Liabilities** | $        63,166 | $            40 | $              - | $              - | $              - |
| **Net Assets** | $      353,967 | $            75 | $         5,792 | $            14 | $              0 |
| Less: IAC (Net of Tax) | - | - | - | - | - |
| **Net Assets Excluding IAC** | $      353,967 | $            75 | $         5,792 | $            14 | $              0 |

General Notes
1. $0 represents balances less than $500.
2. As explained in the methodology, because net asset totals with negative values are adjusted to $0, total assets less total liabilities will not equal net assets
   and/or net assets excluding IAC on summary charts.



**68**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Net Asset Summary

| $'000s | Trust under Agreement made the 11th day of May 2005 | MTS 2002 Trust | MTS 2006 Trust | SDS 2002 Trust | SDS 2006 Trust |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| Cash/Cash Equivalents (US) | $          - | $          - | $          - | $          - | $          - |
| Cash/Cash Equivalents (ex-US) | - | 0 | 15 | 0 | 14 |
| Investments in Brokerage accounts/ Quoted Investments (US) | - | - | - | - | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | - | - | - | - | - |
| Investments in Related and Third Parties (US) | - | - | - | - | - |
| Investments in Related and Third Parties (ex-US) | - | 0 | - | - | - |
| Accounts Receivable (US) | - | - | - | - | - |
| Accounts Receivable (ex-US) | - | - | - | - | - |
| Loans to Third Parties (US) | - | - | - | - | - |
| Loans to Third Parties (ex-US) | - | - | - | - | - |
| Notes Receivable from Related Parties (US) | - | - | - | - | - |
| Notes Receivable from Related Parties (ex-US) | - | - | 1,497 | - | 1,497 |
| Retirement Accounts (US) | - | - | - | - | - |
| Residential Real Estate (US) | 6,810 | - | - | - | - |
| Residential Real Estate (ex-US) | - | - | - | - | - |
| Other Real Estate (US) | - | - | - | - | - |
| Other Real Estate (ex-US) | - | - | - | - | - |
| Collectibles and Other Personal Property (US) | - | - | - | - | - |
| Collectibles and Other Personal Property (ex-US) | - | - | - | - | - |
| Other Misc Assets (US) | - | - | - | - | - |
| Other Misc Assets (ex-US) | - | - | - | - | - |
| IAC | - | - | - | - | - |
| **Total Assets** | $     6,810 | $          0 | $     1,511 | $          0 | $     1,511 |

General Notes
1. $0 represents balances less than $500.
2. As explained in the methodology, because net asset totals with negative values are adjusted to $0, total assets less total liabilities will not equal net assets and/or net assets excluding IAC on summary charts.



**69**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Net Asset Summary

| $'000s | Trust under Agreement made the 11th day of May 2005 | MTS 2002 Trust | MTS 2006 Trust | SDS 2002 Trust | SDS 2006 Trust |
|---|---|---|---|---|---|
| **Liabilities** | | | | | |
| Accounts Payable | $           - | $           - | $           - | $           - | $           - |
| Notes Payable | - | - | - | - | - |
| Debt - Secured | - | - | - | - | - |
| Debt - Unsecured | - | - | - | - | - |
| Other Liabilities | - | - | - | - | - |
| Tax Obligation | - | - | - | - | - |
| Est. Tax Liability: IAC | - | - | - | - | - |
| Est. Tax Liability: Unrealized Gains | - | - | - | - | - |
| | | | | | |
| **Total Liabilities** | $           - | $           - | $           - | $           - | $           - |
| | | | | | |
| **Net Assets** | $     6,810 | $           0 | $     1,511 | $           0 | $     1,511 |
| | | | | | |
| Less: IAC (Net of Tax) | - | - | - | - | - |
| | | | | | |
| **Net Assets Excluding IAC** | $     6,810 | $           0 | $     1,511 | $           0 | $     1,511 |

General Notes
1. $0 represents balances less than $500.
2. As explained in the methodology, because net asset totals with negative values are adjusted to $0, total assets less total liabilities will not equal net assets and/or net assets excluding IAC on summary charts.



**70**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Net Asset Summary

| $'000s | MDS 2002 Trust | MDS 2006 Trust | ACSP Trusts | Total |
|---|---|---|---|---|
| **Assets** | | | | |
| Cash/Cash Equivalents (US) | $ - | $ - | $ 29,611 | $ 396,819 |
| Cash/Cash Equivalents (ex-US) | 0 | 14 | 58,314 | 225,955 |
| Investments in Brokerage accounts/ Quoted Investments (US) | - | - | 4,211 | 72,452 |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | - | - | 452,366 | 833,896 |
| Investments in Related and Third Parties (US) | - | - | 32,181 | 654,718 |
| Investments in Related and Third Parties (ex-US) | - | - | 95,095 | 426,723 |
| Accounts Receivable (US) | - | - | 6,498 | 33,033 |
| Accounts Receivable (ex-US) | - | - | 4,004 | 75,423 |
| Loans to Third Parties (US) | - | - | - | 1,316 |
| Loans to Third Parties (ex-US) | - | - | - | 1,559 |
| Notes Receivable from Related Parties (US) | - | - | - | 91,497 |
| Notes Receivable from Related Parties (ex-US) | - | 1,497 | 220,279 | 292,665 |
| Retirement Accounts (US) | - | - | - | 4,421 |
| Residential Real Estate (US) | - | - | 11,220 | 117,797 |
| Residential Real Estate (ex-US) | - | - | 19,927 | 207,308 |
| Other Real Estate (US) | - | - | - | 36,587 |
| Other Real Estate (ex-US) | - | - | 28,398 | 349,781 |
| Collectibles and Other Personal Property (US) | - | - | - | 61,535 |
| Collectibles and Other Personal Property (ex-US) | - | - | 31,401 | 143,845 |
| Other Misc Assets (US) | - | - | 37 | 4,272 |
| Other Misc Assets (ex-US) | - | - | 397 | 12,727 |
| IAC | - | - | - | 2,248,022 |
| **Total Assets** | $ 0 | $ 1,511 | $ 993,939 | $ 6,292,350 |

General Notes
1. $0 represents balances less than $500.
2. As explained in the methodology, because net asset totals with negative values are adjusted to $0, total assets less total liabilities will not equal net assets
   and/or net assets excluding IAC on summary charts.
3. Assets and liabilities of an ACSP individual are as of September 30, 2019.



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Net Asset Summary

| $'000s | MDS 2002 Trust | MDS 2006 Trust | ACSP Trusts | Total |
|---|---|---|---|---|
| **Liabilities** | | | | |
| Accounts Payable | $        - | $        - | $        - | $      4,570 |
| Notes Payable | - | - | 174,681 | 311,352 |
| Debt - Secured | - | - | - | 31,749 |
| Debt - Unsecured | - | - | - | 47,250 |
| Other Liabilities | - | - | 170 | 18,352 |
| Tax Obligation | - | - | 57 | 4,280 |
| Est. Tax Liability: IAC | - | - | - | 741,847 |
| Est. Tax Liability: Unrealized Gains | - | - | 32,905 | 60,107 |
| **Total Liabilities** | $        - | $        - | $    207,813 | $   1,219,506 |
| **Net Assets** | $        0 | $      1,511 | $    786,127 | $   5,074,411 |
| Less: IAC (Net of Tax) | - | - | - | (1,506,174) |
| **Net Assets Excluding IAC** | $        0 | $      1,511 | $    786,127 | $   3,599,233 |

General Notes
1. $0 represents balances less than $500.
2. As explained in the methodology, because net asset totals with negative values are adjusted to $0, total assets less total liabilities will not equal net assets
   and/or net assets excluding IAC on summary charts.
3. Assets and liabilities of an ACSP individual are as of September 30, 2019.



**72**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Individuals

Debevoise
&Plimpton

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

# Theresa E. Sackler

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 307 | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 15,136 | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | 194 [2] |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | 33,331 | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | 325 [1] | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | 11,600 [1] | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | Total Liabilities | $ | 194 |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | Net Assets | $ | 128,173 |
| Residential Real Estate (US) | | 15,000 [2] | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | 620 [3] | | | |
| Collectibles and Other Personal Property (US) | | 14,098 [4] | | | |
| Collectibles and Other Personal Property (ex-US) | | 37,951 [4] | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | **$** | **128,367** | **Net Assets Excluding IAC** | **$** | **128,173** |



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Theresa E. Sackler

[1] Valuations of investments are based on December 31, 2020 fund statements except for one investment which is valued as of September 30, 2020 ($0.7 million), the most recent value available.

[2] An apartment valued based on a 2010 comparable sale. The property is pledged as collateral for a $0.2 million loan.

[3] A leasehold apartment valued at cost of acquisition in 2011 ($0.3 million) and leasehold extension payment in 2012 ($0.3 million).

[4] Collectibles reflect insurance values as of January 2021; certain collectibles ($6.8 million) based on December 2019 valuation.



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Mortimer D.A. Sackler

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 2,788 [1] | Accounts Payable | $ | 331 [9] |
| Cash/Cash Equivalents (ex-US) | | 11,658 | Notes Payable | | 19,923 [10] |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | 24,138 | Debt - Secured | | 18,765 [5,8] |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | 1,907 [2] | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | 1,975 [2] | Tax Obligation | | - |
| Accounts Receivable (US) | | 802 [3] | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | 38 | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | 39,020 |
| Notes Receivable from Related Parties (US) | | 4,020 [4] | | | |
| Notes Receivable from Related Parties (ex-US) | | 6,500 [4] | | | |
| Retirement Accounts (US) | | 1,258 | **Net Assets** | $ | 57,947 |
| Residential Real Estate (US) | | 11,510 [5] | | | |
| Residential Real Estate (ex-US) | | 4,790 [6] | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | 8,680 [7] | | | |
| Collectibles and Other Personal Property (US) | | 15,400 [8] | | | |
| Collectibles and Other Personal Property (ex-US) | | 1,501 [8] | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 96,967 | **Net Assets Excluding IAC** | $ | 57,947 |



**76**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

# Mortimer D.A. Sackler

[1] Includes investment of $0.7 million in a wholly-owned business.

[2] Valuations are based on values from capital statements and historical cost.

[3] Comprised primarily of amount due from Trust Under Declaration of Trust No. 1 dated November 25, 1996 ($0.8 million).

[4] Notes receivable from MDAS Investment Trust and related parties.

[5] Comprised of two properties: one valued at $7.9 million based on 2017 appraisal and one valued at its cost of $3.6 million. The $7.9 million property is pledged as collateral for a $10.5 million loan.

[6] Property value based on a 2019 appraisal.

[7] Comprised of three properties, two properties valued based on 2015 appraisals (totaling $4.2 million), and a property owned by a subsidiary valued at cost ($4.5 million).

[8] Collectibles and other personal property are valued at acquisition cost except a car which is valued at approximate market value. Certain collectibles are pledged as collateral for a $8.3 million loan.

[9] Includes accounts payable to related party, MDAS Investment Trust and credit card payables.

[10] Notes payable to Jackson River Trust, MDAS 2010 Family Trust, MDAS 2011 Family Trust and a related party.



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

# Ilene Sackler Lefcourt

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 4,933 [1] | Accounts Payable | $ | 212 [7] |
| Cash/Cash Equivalents (ex-US) | | - | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | 7,941 | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | 20,045 [2] | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | 1,196 [2] | Tax Obligation | | - |
| Accounts Receivable (US) | | 3,215 [3] | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | Total Liabilities | $ | 212 |
| Notes Receivable from Related Parties (US) | | 30,000 [4] | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | 250 | Net Assets | $ | 76,844 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | 7,544 [5] | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | 1,880 [6] | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | 51 | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | **$** | **77,056** | **Net Assets Excluding IAC** | **$** | **76,844** |



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

## Ilene Sackler Lefcourt

[1] Includes cash and cash equivalents of a subsidiary.

[2] Investments in third party investment funds and partnerships. Two partnership investments are valued at historical cost ($0.3 million) and valuation of fund investments are based on December 31, 2020 fund statements.

[3] Amounts held back pending settlement of trades in investments in accordance with investment dealing rules, and claims receivable.

[4] Notes receivable from related parties and trust.

[5] A property acquired in 2003, held through a subsidiary. The property is valued at historical cost of acquisition, construction and capital improvements and related fees.

[6] Collectibles are valued at acquisition cost.

[7] Includes credit card payables and household payroll liabilities.



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

# Kathe A. Sackler

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 55,749 | Accounts Payable | $ | 239 [7] |
| Cash/Cash Equivalents (ex-US) | | 9,776 | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | 12,419 | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | 5,384 | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | 51,260 [1] | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | 28 | Tax Obligation | | 360 |
| Accounts Receivable (US) | | 1,488 [2] | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | Total Liabilities | $ | 598 |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | 2,913 | Net Assets | $ | 158,779 |
| Residential Real Estate (US) | | 4,668 [3] | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | 10,644 [4] | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | 1,206 [5] | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | 3,843 [6] | | | |
| Other Misc Assets (ex-US) | | - | Less: IAC Net of Tax | | - |
| IAC | | - | | | |
| **Total Assets** | **$** | **159,377** | **Net Assets Excluding IAC** | **$** | **158,779** |



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Kathe A. Sackler

[1] Investments in US third parties and investment funds. Valuations are based on December 31, 2020 statements except one investment valued at historical cost ($0.1 million).

[2] Amounts held back pending settlement of trades in investments in accordance with investment dealing rules, and claims receivable.

[3] Comprised of a residential property valued at 2019 insured replacement cost.

[4] Comprised of two properties valued based on 2020 property tax assessment.

[5] Comprised of collectibles and personal property valued at insured values as of October 2019 and December 2019, and 2019 acquisition costs.

[6] Comprised of insurance policies valued at net cash value, and federal and state tax refunds receivable.

[7] Comprised of commitment on leasehold property and other payables.



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Trusts

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Gorey Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | - | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 0 | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | - |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 0 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 0 | **Net Assets Excluding IAC** | $ | 0 |



**83**

***STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP***

# La Coupe Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | - | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 0 | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | - |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 0 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 0 | **Net Assets Excluding IAC** | $ | 0 |



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Canadian Partnership Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | - | Accounts Payable | $ | 0 |
| Cash/Cash Equivalents (ex-US) | | 54 | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | 3,863 [2] |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | 38,213 |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | Total Liabilities | $ | 42,076 |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | 9,342 [1] | | | |
| Retirement Accounts (US) | | - | Net Assets | $ | 83,117 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | 115,797 | Less: IAC Net of Tax | | (77,584) |
| **Total Assets** | **$** | **125,194** | **Net Assets Excluding IAC** | **$** | **5,533** |

[1] Note receivable from subsidiary of Tom & Kelly Trust.

[2] Accrual for taxes payable to Canadian Revenue Authority.



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

# Beacon Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 2,618 [1] | Accounts Payable | $ | 129 |
| Cash/Cash Equivalents (ex-US) | | 13 [1] | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | 304 [2] | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | 3,516 [3] | Tax Obligation | | - |
| Accounts Receivable (US) | | 28 | Est. Tax Liability: IAC | | 152,926 |
| Accounts Receivable (ex-US) | | 18,214 [4] | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | **$** | **153,055** |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | **$** | **335,053** |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - [5] | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | 3 | | | |
| IAC | | 463,413 | Less: IAC Net of Tax | | (310,487) |
| **Total Assets** | **$** | **488,108** | **Net Assets Excluding IAC** | **$** | **24,567** |



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Beacon Trust

[1] Includes cash of subsidiaries.

[2] Investments held through US subsidiary. Valuation of investments are based on December 31, 2020 fund statements.

[3] Investments in equity and convertible unsecured debentures in ex-US third parties held through ex-US subsidiary, valued at cost.

[4] Income distributions receivable from Milton Trust, Halm Trust and Hercules Trust.

[5] Commercial property held through a US subsidiary, net of revaluation adjustment.



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Clover Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | - | Accounts Payable | $ | 0 |
| Cash/Cash Equivalents (ex-US) | | 4 | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | 1,139 |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | 1,139 |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 2,317 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | 3,452 | Less: IAC Net of Tax | | (2,313) |
| **Total Assets** | $ | 3,456 | **Net Assets Excluding IAC** | $ | 4 |



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# MIL Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | - | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 6 | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | - |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 6 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 6 | **Net Assets Excluding IAC** | $ | 6 |



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Pickering Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | - | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 30 [1] | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | - |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 30 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 30 | **Net Assets Excluding IAC** | $ | 30 |

[1] Includes cash of subsidiaries.



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

# Fidinc Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | - | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 23 [1] | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | 29,677 |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | **$** | **29,677** |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - [2] | | | |
| Retirement Accounts (US) | | - | **Net Assets** | **$** | **60,275** |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | 89,929 | Less: IAC Net of Tax | | (60,252) |
| **Total Assets** | **$** | **89,952** | **Net Assets Excluding IAC** | **$** | **23** |

[1] Includes cash of subsidiary.

[2] Note receivable from subsidiary is eliminated for this presentation.



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

# Medichem Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | - | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 68 [1] | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | 389 |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | 389 |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 858 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | 1,179 | Less: IAC Net of Tax | | (790) |
| **Total Assets** | $ | 1,247 | **Net Assets Excluding IAC** | $ | 68 |

[1] Includes cash of subsidiary.



**92**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Milton Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 11,503 [1] | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 94 [1] | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | 11,503 [3] |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | 111,364 |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | **$** | **122,867** |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | 3,841 [2] | **Net Assets** | **$** | **230,038** |
| Retirement Accounts (US) | | - | | | |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | 337,468 | Less: IAC Net of Tax | | (226,104) |
| **Total Assets** | **$** | **352,905** | **Net Assets Excluding IAC** | **$** | **3,934** |

[1] Includes cash of subsidiary.

[2] Note receivable from subsidiary of Tom & Kelly Trust.

[3] Income distribution payable to Beacon Trust.



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Hercules Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 35 [1] | Accounts Payable | $ | 248 [6] |
| Cash/Cash Equivalents (ex-US) | | 2,587 [1] | Notes Payable | | 67 [7] |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | 0 | Other Liabilities | | 3,284 [5] |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | 76,165 |
| Accounts Receivable (ex-US) | | 71 [2] | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | **$** | **79,764** |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | 3,114 [3] | **Net Assets** | **$** | **161,902** |
| Retirement Accounts (US) | | - | | | |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | 2,824 [4] | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | 2,232 [5] | | | |
| IAC | | 230,803 | Less: IAC Net of Tax | | (154,638) |
| **Total Assets** | **$** | **241,666** | **Net Assets Excluding IAC** | **$** | **7,264** |



**94**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Hercules Trust

[1] Includes cash of subsidiaries.

[2] Accounts receivable from related parties.

[3] Ex-US subsidiary's note receivable from subsidiary of Tom & Kelly Trust. Notes receivable from subsidiaries are eliminated for this presentation.

[4] Commercial real estate held through subsidiary.

[5] Dividends receivable from subsidiary and payable to Beacon Trust.

[6] Comprised of payables to related parties and third parties.

[7] Note payable to related party. Notes payable among entities within the trust are eliminated for this presentation.



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Halm Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 217 | Accounts Payable | $ | 4 |
| Cash/Cash Equivalents (ex-US) | | 2,325 [1] | Notes Payable | | 67 |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | 3,284 [3] |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | 0 |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | 107,614 |
| Accounts Receivable (ex-US) | | 23 | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | Total Liabilities | $ | 110,969 |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | 4,671 [2] | Net Assets | $ | 224,602 |
| Retirement Accounts (US) | | - | | | |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | 2,232 [3] | | | |
| IAC | | 326,102 | Less: IAC Net of Tax | | (218,489) |
| Total Assets | $ | 335,571 | Net Assets Excluding IAC | $ | 6,113 |

[1] Includes cash of subsidiaries.

[2] Ex-US subsidiary's note receivable from subsidiary of Tom & Kelly Trust. Notes receivable from subsidiaries are eliminated for this presentation.

[3] Dividends receivable from subsidiary and payable to Beacon Trust.



Debevoise
&Plimpton

**96**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Tom & Kelly Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | - | Accounts Payable | $ | 85 |
| Cash/Cash Equivalents (ex-US) | | 436 [1] | Notes Payable | | 31,347 [3] |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | 162,666 |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | **194,098** |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - [2] | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | **299,265** |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | 492,928 | Less: IAC Net of Tax | | (330,261) |
| **Total Assets** | $ | **493,363** | **Net Assets Excluding IAC** | $ | **-** |

[1] Includes cash of subsidiaries.

[2] Note receivable from ex-US subsidiary is eliminated for this presentation.

[3] Notes payable of ex-US subsidiary.



**97**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

# Memphis Pharma Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | - | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 9 | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | - |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 9 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 9 | **Net Assets Excluding IAC** | $ | 9 |



**98**

***STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP***

# Mundi Lab Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | - | Accounts Payable | $ | 0 |
| Cash/Cash Equivalents (ex-US) | | 25 | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | 27,289 |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | **27,289** |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | **55,429** |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | 82,693 | Less: IAC Net of Tax | | (55,404) |
| **Total Assets** | $ | **82,718** | **Net Assets Excluding IAC** | $ | **25** |



**99**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Varus Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 1,823 [1] | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 114 [1] | Notes Payable | | - [2] |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | 17,157 |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | **17,157** |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | **36,771** |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | 51,991 | Less: IAC Net of Tax | | (34,834) |
| **Total Assets** | $ | **53,928** | **Net Assets Excluding IAC** | $ | **1,937** |

[1] Includes cash of subsidiaries.

[2] Note payable to ex-US subsidiary is eliminated for this presentation.



**100**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Silver Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | - | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 66 | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | - |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 66 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 66 | **Net Assets Excluding IAC** | $ | 66 |



**101**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

# Mondai Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | - | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 225 [1] | Notes Payable | | - [2] |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | - |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 225 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 225 | **Net Assets Excluding IAC** | $ | 225 |

[1] Includes cash of subsidiary.

[2] Note payable to ex-US subsidiary is eliminated for this presentation.



***STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP***

# Angonoka Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | - | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 18 [1] | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | - |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 47 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | 29 [2] | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 47 | **Net Assets Excluding IAC** | $ | 47 |

[1] Includes cash of subsidiary.

[2] Collectibles, held through ex-US subsidiary, valued as of April 24, 2013.



**103**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

## Meerkat Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | - | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 0 | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | - |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 0 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 0 | **Net Assets Excluding IAC** | $ | 0 |



**104**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

# Lune River Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 1,865 | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 9,897 | Notes Payable | | 21,039 [4] |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | 10,143 [1] | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | 1,487 [1] | Tax Obligation | | - |
| Accounts Receivable (US) | | 2,431 [2] | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | 169 [2] | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | 21,039 |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | 3,114 [3] | **Net Assets** | $ | 8,067 |
| Retirement Accounts (US) | | - | | | |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 29,105 | **Net Assets Excluding IAC** | $ | 8,067 |



**105**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

## Lune River Trust

[1] Valuations of investments are based on December 31, 2020 fund statements, with four exceptions: two investments based on September 30, 2020 statements ($1.5 million); an investment based on December 31, 2018 K-1 ($0.6 million); and an investment based on an August 2017 valuation ($7,277), the most recent values available.

[2] Amounts held back pending settlement of trades in investments in accordance with investment dealing rules, and claims receivable.

[3] Note receivable from subsidiary of Tom & Kelly Trust.

[4] Note payable to Cobo Bay Trust.



***STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP***

# Jackson River Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 15,676 | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 21,064 | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | 8,303 [1] | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | 4,886 [1] | Tax Obligation | | - |
| Accounts Receivable (US) | | 1,842 [2] | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | 85 [2] | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | **$** | **-** |
| Notes Receivable from Related Parties (US) | | 6,496 [3] | | | |
| Notes Receivable from Related Parties (ex-US) | | - | **Net Assets** | **$** | **58,351** |
| Retirement Accounts (US) | | - | | | |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | **$** | **58,351** | **Net Assets Excluding IAC** | **$** | **58,351** |



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

# Jackson River Trust

[1] Valuations of investments are based on December 31, 2020 fund statements, with three exceptions: an investment based on September 30, 2020 statement ($0.7 million), an investment based on December 31, 2018 K-1 ($0.4 million) and an investment based on an August 2017 valuation ($7,277), the most recent values available.

[2] Comprised of amounts held back pending settlement of trades in investments in accordance with investment dealing rules, claims receivable and receivable from related party.

[3] Notes receivable from MDAS 2010 Family Trust, MDAS Investment Trust, ISL 2010 Family Trust, Taddeo Trust, Sackler family member and other related parties.



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

## PALP Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 299 | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | - | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | - |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 299 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 299 | **Net Assets Excluding IAC** | $ | 299 |



**109**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

## Cobo Bay Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 5 [1] | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 4,634 [1] | Notes Payable | | - [9] |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | 4,936 [2] | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | 3,002 [3] | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | 3,507 [3] | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | 50,932 [4] | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | - |
| Notes Receivable from Related Parties (US) | | 7,864 [5] | | | |
| Notes Receivable from Related Parties (ex-US) | | 35,503 [6] | **Net Assets** | $ | 110,461 |
| Retirement Accounts (US) | | - | | | |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | 77 [7] | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | 0 [8] | Less: IAC Net of Tax | | - |
| IAC | | - | | | |
| **Total Assets** | $ | 110,461 | **Net Assets Excluding IAC** | $ | 110,461 |



**110**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Cobo Bay Trust

[1] Includes cash of subsidiaries.

[2] Investments held through ex-US subsidiary.

[3] Includes investments held through ex-US subsidiary. Valuations of investments are based on December 31, 2020 fund statements with four exceptions: an investment based on December 31, 2016 financial statement ($67,485), an investment at cost ($3.5 million), two investments transferred from Mortimer Sackler's estate at $1 each and certain warrants valued at $1, the most recent values available.

[4] Receivable for the sale of joint venture.

[5] Notes receivable from Sackler family member.

[6] Notes receivable from Lune River Trust, subsidiary of Tom & Kelly Trust and Sackler family member.

[7] Collectibles and other personal property are held through an ex-US subsidiary, valued based on estimates from appraisers in 1998 or pro memoria $1.

[8] Rights to video documentary about Dr Mortimer D Sackler KBE MD and Genealogy Projects, valued and held at nominal cost of $1 each.

[9] Note payable to ex-US subsidiary is eliminated for this presentation.



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

# Diagonal Blue Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | - | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 696 [1] | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | 21 |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | 17,244 |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | 17,265 |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | 1,038 [2] | **Net Assets** | $ | 36,724 |
| Retirement Accounts (US) | | - | | | |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | 52,255 | Less: IAC Net of Tax | | (35,011) |
| **Total Assets** | $ | 53,989 | **Net Assets Excluding IAC** | $ | 1,713 |

[1] Includes cash of ex-US subsidiary.

[2] Note receivable from subsidiary of Tom & Kelly Trust.



**112**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

# Taddeo Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 231 [1] | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | - | Notes Payable | | 50 [2] |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | 0 | Est. Tax Liability: IAC | | 4 |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | 54 |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 190 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | 13 | Less: IAC Net of Tax | | (9) |
| **Total Assets** | $ | 244 | **Net Assets Excluding IAC** | $ | 181 |

[1] Includes cash of subsidiary.

[2] Note payable to Jackson River Trust.



**113**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Reserve Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | - | Accounts Payable | $ | 36 |
| Cash/Cash Equivalents (ex-US) | | 26,825 [1] | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | 3,340 [2] | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | 28 [2] | Tax Obligation | | - |
| Accounts Receivable (US) | | 662 [3] | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | 29 [3] | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | Total Liabilities | $ | 36 |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | Net Assets | $ | 30,848 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| Total Assets | $ | 30,884 | Net Assets Excluding IAC | $ | 30,848 |

[1] Includes cash of subsidiary.

[2] Valuations of investments are based on December 31, 2020 fund statements.

[3] Amounts held back pending settlement of trades in investments in accordance with investment dealing rules, and claims receivable.



**114**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Ilene S. Lefcourt Trust 88

$ in '000s

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 2,861 [1] | Accounts Payable | $ | 2 |
| Cash/Cash Equivalents (ex-US) | | - | Notes Payable | | 1,010 [4] |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | 158 [2] | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | 1,012 |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 40,512 |
| Residential Real Estate (US) | | 38,504 [3] | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 41,524 | **Net Assets Excluding IAC** | $ | 40,512 |



**115**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

## Ilene S. Lefcourt Trust 88

[1] Includes cash of subsidiaries.

[2] Valuation of investment is based on December 31, 2020 fund statement.

[3] Comprised of three properties, including two properties held through subsidiaries. Value of the properties are based on historical cost and includes acquisition cost, construction and capital improvement costs, and related fees. The three properties include a cooperative apartment acquired in 1991 ($6.0 million), a property acquired in 2003 ($9.2 million, representing 55% ownership by the trust), and an additional property acquired in 1980 ($23.3 million, including land valued at $5 million as of June 11, 2015).

[4] Note payable to ISL 2011 Family Trust.



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

# Ilene S. Lefcourt Trust 96

$ in '000s

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | - | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 3,315 | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | 1 [1] | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | - |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 3,317 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 3,317 | **Net Assets Excluding IAC** | $ | 3,317 |

[1] Valuation of investment is based on December 31, 2020 fund statement.



**117**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

## ISL 2010 Family Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---:|---|---|---:|
| Cash/Cash Equivalents (US) | $ | 6,663 | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 1,050 | Notes Payable | | 890 [3] |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | 43,983 | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | 13,776 [1] | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | 5,247 [1] | Tax Obligation | | - |
| Accounts Receivable (US) | | 2,267 [2] | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | 101 [2] | Est. Tax Liability: Unrealized Gains | | 3,816 |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | 4,706 |
| Notes Receivable from Related Parties (US) | | 172 | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 68,553 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 73,260 | **Net Assets Excluding IAC** | $ | 68,553 |



**118**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

## ISL 2010 Family Trust

[1] Valuations of investments are based on December 31, 2020 fund statements, except for one investment based on September 30, 2020 statement ($41,789), the most recent values available.

[2] Amounts held back pending settlement of trades in investments in accordance with investment dealing rules, and claims receivable.

[3] Notes payable to Jackson River Trust.



**119**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

## ISL 2011 Family Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---:|---|---|---:|---:|
| Cash/Cash Equivalents (US) | $ | 7,551 | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 667 | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | 23,788 | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | 6,782 [1] | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | 11,005 [1] | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | 1,859 |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | **$** | **1,859** |
| Notes Receivable from Related Parties (US) | | 1,010 [2] | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | **$** | **48,944** |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | **$** | **50,803** | **Net Assets Excluding IAC** | **$** | **48,944** |

[1] Valuations of investments are based on December 31, 2020 fund statements.

[2] Note receivable from Ilene S. Lefcourt Trust 88.



**120**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# BSS Trust 98

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 50 | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | - | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | - |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 50 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 50 | **Net Assets Excluding IAC** | $ | 50 |



**121**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# BJSS 2010 Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 20,008 | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 709 | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | 381 | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | 11,506 [1] | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | 8,304 [1] | Tax Obligation | | - |
| Accounts Receivable (US) | | 1,286 [2] | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | 1,717 |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | 1,717 |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 40,478 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 42,195 | **Net Assets Excluding IAC** | $ | 40,478 |

[1] Valuations of investments are based on December 31, 2020 fund statements.

[2] Amounts held back pending settlement of trades in investments in accordance with investment dealing rules, and claims receivable.



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

# BJSS 2013 Trust

$ in '000s

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 3,222 | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 174 | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | 0 |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | 0 |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 13,891 |
| Residential Real Estate (US) | | 10,494 [1] | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 13,891 | **Net Assets Excluding IAC** | $ | 13,891 |

[1] Residential real estate held through a subsidiary, valued at cost.



**123**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

## JSS Trust 98

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 50 | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | - | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | - |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 50 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 50 | **Net Assets Excluding IAC** | $ | 50 |



**124**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

## JHSS 2010 Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 19,965 | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 752 | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | 381 | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | 11,506 [1] | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | 8,304 [1] | Tax Obligation | | - |
| Accounts Receivable (US) | | 1,286 [2] | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | 1,714 |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | 1,714 |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 40,479 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 42,193 | **Net Assets Excluding IAC** | $ | 40,479 |

[1] Valuations of investments are based on December 31, 2020 fund statements.

[2] Amounts held back pending settlement of trades in investments in accordance with investment dealing rules, and claims receivable.



**125**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# JHSS 2013 Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 13,791 | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 166 | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | 1 |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | 1 |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 13,956 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 13,957 | **Net Assets Excluding IAC** | $ | 13,956 |



**126**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Kathe A. Sackler Trust 88

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 18 [1] | Accounts Payable | $ | 10 |
| Cash/Cash Equivalents (ex-US) | | 2,009 [1] | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | 95 | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | 61 [2] | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | Total Liabilities | $ | 10 |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | Net Assets | $ | 2,173 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 2,183 | **Net Assets Excluding IAC** | $ | 2,173 |

[1] Includes cash of subsidiary.

[2] Valuation of investment is based on December 31, 2020 fund statement.



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

# Kathe A. Sackler Trust 96

$ in '000s

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 14 | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | - | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | - |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 14 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 14 | **Net Assets Excluding IAC** | $ | 14 |



**128**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

## Kathe A. Sackler 2001 Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 5,077 [1] | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | - | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | 129 [1] | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | 3 |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | 3 |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 5,204 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 5,206 | **Net Assets Excluding IAC** | $ | 5,204 |

[1] Includes cash and investments of subsidiary.



**129**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# KAS 2010 Family Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 38,604 [1] | Accounts Payable | $ | 0 |
| Cash/Cash Equivalents (ex-US) | | 1,160 | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | 38,965 [2] | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | 20,126 [2] | Tax Obligation | | - |
| Accounts Receivable (US) | | 4,199 [3] | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | 5,538 |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | | | |
| Notes Receivable from Related Parties (US) | | - | **Total Liabilities** | $ | 5,538 |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 97,517 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 103,055 | **Net Assets Excluding IAC** | $ | 97,517 |



**130**

***STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP***

## KAS 2010 Family Trust

[1] Includes cash of subsidiaries.

[2] Comprised of investments in third party funds and partnerships. Valuations of fund investments are based on December 31, 2020 fund statements and valuations of partnerships are based on 2020 K-1s.

[3] Amounts held back pending settlement of trades in investments in accordance with investment dealing rules, and claims receivable.



***STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP***

# Morvetta Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 18 | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | - | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | - |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 18 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 18 | **Net Assets Excluding IAC** | $ | 18 |



**132**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

# KAS 2011 Family Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 61,889 | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 1,810 | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | 3 |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | 3 |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 63,696 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 63,699 | **Net Assets Excluding IAC** | $ | 63,696 |



**133**

***STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP***

## SASS 2010 Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 8,099 | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 305 | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | 381 | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | 11,506 [1] | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | 9,181 [1] | Tax Obligation | | - |
| Accounts Receivable (US) | | 486 [2] | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | 1,728 |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | 1,728 |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 28,230 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 29,958 | **Net Assets Excluding IAC** | $ | 28,230 |

[1] Valuations of investments are based on December 31, 2020 fund statements.

[2] Claims receivable for investment in receivership.



**134**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

## SASS 2013 Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 2,095 | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 71 | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | 0 |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | 0 |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 2,166 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 2,166 | **Net Assets Excluding IAC** | $ | 2,166 |



**135**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

## Mortimer DA Sackler Trust 1996

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 116 | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | - | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | - |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 457 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | 341 [1] | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 457 | **Net Assets Excluding IAC** | $ | 457 |

[1] Comprised of insurance policies valued at surrender value net of loans outstanding.



**136**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Mortimer DA Sackler Trust 2002

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 28 [1] | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | - | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | 2,878 [2] | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | 134 [2] | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | Total Liabilities | $ | - |
| Notes Receivable from Related Parties (US) | | 1,831 [3] | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | Net Assets | $ | 4,872 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | **$** | **4,872** | **Net Assets Excluding IAC** | **$** | **4,872** |

[1] Includes cash of ex-US subsidiary.

[2] Investments of ex-US subsidiary valued as of December 31, 2020.

[3] Note receivable from MDAS Investment Trust.



**137**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

## MDAS 2010 Family Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 3,413 | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | - | Notes Payable | | 2,505 [3] |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | 3,569 [1] | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | 2,505 |
| Notes Receivable from Related Parties (US) | | 34,852 [2] | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 39,329 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 41,834 | **Net Assets Excluding IAC** | $ | 39,329 |



**138**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

## MDAS 2010 Family Trust

[1] Valuations of investments are based on December 31, 2020 fund statements, with three investments exceptions: one investment based on September 30, 2020 statement ($1.7 million) and two investments based on December 31, 2019 statements ($0.4 million), the most recent values available.

[2] Notes receivable from MDAS Investment Trust, a related party and Sackler family member.

[3] Note payable to Jackson River Trust.



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

## MDAS 2011 Family Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 243 | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | - | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | 3,702 [1] | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | 725 [1] | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | - |
| Notes Receivable from Related Parties (US) | | 5,052 [2] | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 9,721 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 9,721 | **Net Assets Excluding IAC** | $ | 9,721 |

[1] Valuations of investments are based on December 31, 2020 fund statements except two investments based on September 30, 2020 statements ($3.8 million), the most recent values available.

[2] Notes receivable from MDAS Investment Trust and Sackler family member.



**140**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

# Theresa E. Sackler 1988 Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 531 [1] | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 9,683 [1] | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | 28,904 [2] | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | 13,460 [3] | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | 31,166 [3] | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | 5,175 |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | 5,175 |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - [4] | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 82,520 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | 1,751 [5] | | | |
| Collectibles and Other Personal Property (ex-US) | | 2,199 [5] | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 87,695 | **Net Assets Excluding IAC** | $ | 82,520 |



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

## Theresa E. Sackler 1988 Trust

[1] Includes cash of subsidiaries.

[2] Includes investments of ex-US subsidiary.

[3] Valuations of investments are based on December 31, 2020 fund statements except two investments based on September 30, 2020 statements ($0.1 million), the most recent values available.

[4] Notes receivable from subsidiary are eliminated for this presentation.

[5] Collectibles are held through an ex-US subsidiary and reflect approximate market values based on 2019 valuations for insurance purposes.



**142**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Theresa E. Sackler 2008 Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | - | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 2,437 [1] | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | 3,583 | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | 8,811 [2] | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | 37,478 [2] | Tax Obligation | | - |
| Accounts Receivable (US) | | 2,365 [3] | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | 1,781 [3] | Est. Tax Liability: Unrealized Gains | | 4,429 |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | **$** | **4,429** |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - [4] | | | |
| Retirement Accounts (US) | | - | **Net Assets** | **$** | **52,027** |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | **$** | **56,456** | **Net Assets Excluding IAC** | **$** | **52,027** |



**143**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

## Theresa E. Sackler 2008 Trust

[1] Includes cash of subsidiary.

[2] Includes investments held through ex-US subsidiary. Valuations of investments are based on December 31, 2020 fund statements except for one investment based on September 30, 2020 statement ($77,158), the most recent value available.

[3] Amounts held back pending settlement of trades in investments in accordance with investment dealing rules, and claims receivable.

[4] Note receivable from subsidiary is eliminated for this presentation.



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

## TES Beacon 2012 Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 1 | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | - | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | - |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 1 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 1 | **Net Assets Excluding IAC** | $ | 1 |



**145**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

## TES Beacon 2013 Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | - | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 1 | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | - |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 1 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 1 | **Net Assets Excluding IAC** | $ | 1 |



**146**

***STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP***

## TES Beacon 2014 Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 31 | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | - | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | - |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 31 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 31 | **Net Assets Excluding IAC** | $ | 31 |



**147**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

## TES Bare Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | - | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 785 | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | 34,100 | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | 1,220 |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | 1,220 |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 33,666 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 34,885 | **Net Assets Excluding IAC** | $ | 33,666 |



**148**

***STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP***

# Perelle Bay Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | - | Accounts Payable | $ | 0 |
| Cash/Cash Equivalents (ex-US) | | 60 | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | 0 |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 28,058 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | 3,538 [1] | | | |
| Collectibles and Other Personal Property (ex-US) | | 24,460 [1] | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | Less: IAC Net of Tax | | - |
| IAC | | - | | | |
| **Total Assets** | $ | 28,058 | **Net Assets Excluding IAC** | $ | 28,058 |

[1] Collectibles valued based on 2019 valuations for insurance purposes.



**149**

***STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP***

# Racine Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | - | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 7,133 | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | - |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | 272 [1] | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 50,544 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | 28,695 [2] | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | 14,288 [3] | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | 157 [4] | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 50,544 | **Net Assets Excluding IAC** | $ | 50,544 |



**150**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Racine Trust

[1] Note receivable from Millennium Trust.

[2] Comprised of two leasehold properties valued at historical costs of acquisition and improvements. One property was acquired on August 26, 2009, with residential lease ending on September 28, 2169 (GBP18.3 million) and the second property was acquired on February 2, 2012, with lease ending March 24, 2029 (GBP2.8 million).

[3] Comprised of freehold land and cottages valued at GBP10.5 million as of June 2010.

[4] Deposits for leasehold properties.



***STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP***

# Millennium Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | - | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 3,034 [1] | Notes Payable | | 19,861 [6] |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | 33 [7] |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | **$** | **19,894** |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - [2] | | | |
| Retirement Accounts (US) | | - | **Net Assets** | **$** | **82,643** |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | 3,341 [3] | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | 95,987 [4] | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | 175 [5] | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | **$** | **102,537** | **Net Assets Excluding IAC** | **$** | **82,643** |



**152**

***STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP***

# Millennium Trust

[1] Includes cash of subsidiaries.

[2] Notes receivable from and amongst subsidiaries are eliminated for this presentation.

[3] Comprised of four properties purchased by a subsidiary in 2018, three freehold cottages valued as of April 27, 2018 (GBP2 million) and a leasehold apartment valued at estimated market value (GBP0.4 million).

[4] Comprised of freehold land and property purchased by a subsidiary in 2017 (GBP6.3 million), 2018 (GBP52.8 million) and 2019 (GBP0.8 million), and net assets of an indirect ex-US subsidiary which owns and operates a farm (GBP10.6 million).

[5] Comprised of rent receivable, prepayments and the approximate market value of rights ($0.2 million) to store 1,410 tonnes of harvested grain.

[6] Notes payable to Racine Trust, and notes payable by subsidiary to MTS 2006 Trust, MDS 2006 Trust, SDS 2006 Trust, and related party trusts.

[7] Comprised of tenant deposits and accrued expenses.



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Flat Creek Purpose Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 119 [1] | Accounts Payable | $ | 36 |
| Cash/Cash Equivalents (ex-US) | | - | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | 4 |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | 0 | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | Total Liabilities | $ | 40 |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | Net Assets | $ | 80 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | 0 | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | **$** | **120** | **Net Assets Excluding IAC** | **$** | **80** |

[1] Includes cash of subsidiary.



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Mordas Consolidated Purpose Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | - | Accounts Payable | $ | 3 |
| Cash/Cash Equivalents (ex-US) | | 0 | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | 50 [1] | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | 3 |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 47 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 50 | **Net Assets Excluding IAC** | $ | 47 |

[1] Shares in Jersey private trust companies valued at historical cost.

Debevoise
&Plimpton

**155**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Trust Under Declaration of Trust No. 1 dated November 25, 1996

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 1,633 | Accounts Payable | $ | 3,201 [1] |
| Cash/Cash Equivalents (ex-US) | | - | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | **$** | **3,201** |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | **$** | **-** |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | **$** | **1,633** | **Net Assets Excluding IAC** | **$** | **-** |

[1] Accounts payable to Sackler family members for upkeep of properties which were sold in February 2020 and April 2020.



**156**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

## Trust Under Declaration of Trust No. 2 dated November 25, 1996

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 257 | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | - | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | - |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 257 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 257 | **Net Assets Excluding IAC** | $ | 257 |



**157**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Ilene Sackler Lefcourt Revocable Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 0 | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | - | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | - |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 0 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 0 | **Net Assets Excluding IAC** | $ | 0 |



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

## JML Pour-Over Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 0 | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | - | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | - |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 0 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 0 | **Net Assets Excluding IAC** | $ | 0 |



**159**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# KLT Pour-Over Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 0 | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | - | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | - |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 0 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 0 | **Net Assets Excluding IAC** | $ | 0 |



**160**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

## MDAS Investment Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 9,909 | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 0 | Notes Payable | | 31,505 [5] |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | 14,562 | Debt - Secured | | 9,361 [2,4] |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | 73 | Debt - Unsecured | | 22,250 |
| Investments in Related and Third Parties (US) | | 258,969 [1] | Other Liabilities | | 50 |
| Investments in Related and Third Parties (ex-US) | | 12,292 [1] | Tax Obligation | | - |
| Accounts Receivable (US) | | 4,178 | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | 75 | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | 63,166 |
| Notes Receivable from Related Parties (US) | | 200 | | | |
| Notes Receivable from Related Parties (ex-US) | | 500 | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 353,967 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | 9,176 [2] | | | |
| Other Real Estate (ex-US) | | 99,699 [3] | | | |
| Collectibles and Other Personal Property (US) | | 7,500 [4] | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 417,133 | **Net Assets Excluding IAC** | $ | 353,967 |



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# MDAS Investment Trust

[1] Valuations are based on post-money valuation, December 31, 2020 fund and company statements, values from latest K-1, capital and partnership statements (adjusting for subsequent cash movements), historical cost, internal valuation estimates and valuation reports.

[2] Comprised of two commercial properties, one valued at offer price net of expenses and the other valued at the average bid-ask price net of expenses. Both properties are pledged as collateral for two loans totaling $4.9 million.

[3] Comprised of commercial properties held through an investment. Valuation of properties are based on appraisals as of December 2019 ($93.9 million) and historical cost ($5.8 million).

[4] A collectible valued based on a May 2020 appraisal. The asset is pledged as collateral for a $4.5 million loan.

[5] Notes payable to Sackler family member, MDAS 2010 Family Trust, MDAS 2011 Family Trust, Mortimer DA Sackler Trust 2002 and Jackson River Trust.



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Soft River Purpose Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 114 [1] | Accounts Payable | $ | 36 |
| Cash/Cash Equivalents (ex-US) | | - | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | 4 |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | 40 |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 75 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | 0 | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 114 | **Net Assets Excluding IAC** | $ | 75 |

[1] Includes cash of subsidiary.



***STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP***

## SS Tanager Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 1,903 | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | - | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | - |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 5,792 |
| Residential Real Estate (US) | | 3,890 [1] | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 5,792 | **Net Assets Excluding IAC** | $ | 5,792 |

[1] Property valuation based on life tenancy value.



**164**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Themar Consolidated Purpose Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | - | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 0 | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | 8 [1] | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | - |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 14 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | 6 | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 14 | **Net Assets Excluding IAC** | $ | 14 |

[1] Shares in Jersey private trust companies valued at historical cost.



**165**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Trust under Agreement dated the 13th day of March 2009

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | 0 | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | - | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | - |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 0 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 0 | **Net Assets Excluding IAC** | $ | 0 |



**166**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# Trust under Agreement made the 11th day of May 2005

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | - | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | - | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | **$** | **-** |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | **$** | **6,810** |
| Residential Real Estate (US) | | 6,810 [1] | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | **$** | **6,810** | **Net Assets Excluding IAC** | **$** | **6,810** |

[1] Comprised of two properties valued based on a 2017 appraisal. These assets are pledged as collateral for a personal loan of a Sackler family member. The loan balance is included in the net assets of the Sackler family member as sole obligor of the loan.



**167**

***STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP***

# MTS 2002 Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | - | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 0 | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | 0 | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | **$** | **-** |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | **$** | **0** |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | **$** | **0** | **Net Assets Excluding IAC** | **$** | **0** |



**168**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

# MTS 2006 Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | - | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 15 | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | - |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | 1,497 [1] | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 1,511 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 1,511 | **Net Assets Excluding IAC** | $ | 1,511 |

[1] Note receivable from subsidiary of Millennium Trust.



*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

## SDS 2002 Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | - | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 0 | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | - |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 0 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 0 | **Net Assets Excluding IAC** | $ | 0 |



**170**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -*
*THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP*

## SDS 2006 Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | - | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 14 | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | - |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | 1,497 [1] | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 1,511 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 1,511 | **Net Assets Excluding IAC** | $ | 1,511 |

[1] Note receivable from subsidiary of Millennium Trust.



**171**

***STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 -
THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON  LLP***

# MDS 2002 Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | - | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 0 | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | - |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | - | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 0 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 0 | **Net Assets Excluding IAC** | $ | 0 |



**172**

*STRICTLY CONFIDENTIAL - PREPARED FOR CONFIDENTIAL SETTLEMENT DISCUSSIONS - SUBJECT TO FRE 408 - THIS PRESENTATION MAY NOT BE SHARED WITHOUT SPECIFIC WRITTEN CONSENT OF DEBEVOISE & PLIMPTON LLP*

# MDS 2006 Trust

*$ in '000s*

| Assets | | | Liabilities and Net Assets | | |
|---|---|---|---|---|---|
| Cash/Cash Equivalents (US) | $ | - | Accounts Payable | $ | - |
| Cash/Cash Equivalents (ex-US) | | 14 | Notes Payable | | - |
| Investments in Brokerage Accounts/ Quoted Investments (US) | | - | Debt - Secured | | - |
| Investments in Brokerage Accounts/ Quoted Investments (ex-US) | | - | Debt - Unsecured | | - |
| Investments in Related and Third Parties (US) | | - | Other Liabilities | | - |
| Investments in Related and Third Parties (ex-US) | | - | Tax Obligation | | - |
| Accounts Receivable (US) | | - | Est. Tax Liability: IAC | | - |
| Accounts Receivable (ex-US) | | - | Est. Tax Liability: Unrealized Gains | | - |
| Loans to Third Parties (US) | | - | | | |
| Loans to Third Parties (ex-US) | | - | **Total Liabilities** | $ | - |
| Notes Receivable from Related Parties (US) | | - | | | |
| Notes Receivable from Related Parties (ex-US) | | 1,497 [1] | | | |
| Retirement Accounts (US) | | - | **Net Assets** | $ | 1,511 |
| Residential Real Estate (US) | | - | | | |
| Residential Real Estate (ex-US) | | - | | | |
| Other Real Estate (US) | | - | | | |
| Other Real Estate (ex-US) | | - | | | |
| Collectibles and Other Personal Property (US) | | - | | | |
| Collectibles and Other Personal Property (ex-US) | | - | | | |
| Other Misc Assets (US) | | - | | | |
| Other Misc Assets (ex-US) | | - | | | |
| IAC | | - | Less: IAC Net of Tax | | - |
| **Total Assets** | $ | 1,511 | **Net Assets Excluding IAC** | $ | 1,511 |

[1] Note receivable from subsidiary of Millennium Trust.



**173**