**Objection Deadline: August 25, 2021 @ 12:00 p.m. (ET)**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.,*[1] | Case No. 19-23649  (RDD) |
| Debtors. | (Jointly Administered) |

**TWENTY-SECOND MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP,
FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS, FOR
ALLOWANCE OF COMPENSATION FOR PROFESSIONAL
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES
FOR THE PERIOD OF JUNE 1, 2021 THROUGH JUNE 30, 2021**

| Name of Applicant: | **ALIXPARTNERS, LLP** | |
|---|---|---|
| Applicant's Role in Case: | **Financial Advisor to the Chapter 11 Debtors** | |
| Date Order of Employment Signed: | **November 21, 2019 [Docket No. 528],** *Nunc Pro Tunc* **to September 15, 2019** | |
| Time period covered by this statement: | **Beginning of Period** | **End of Period** |
| | **June 1, 2021** | **June 30, 2021** |
| **Summary of Total Fees and Expenses Requested:** | | |
| Total fees requested in this statement: | **$838,701.60 (80% of $1,048,377.00)** | |
| Total expenses requested in this statement: | **$63,978.96** | |
| Total fees and expenses requested in this statement: | **$902,680.56** | |
| This is a(n):   __X__ Monthly Application ___ Interim Application ___ Final Application | | |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**FOR THE PERIOD JUNE 1, 2021 THROUGH JUNE 30, 2021**

| PROFESSIONAL | TITLE | RATE | HOURS | FEES |
|---|---|---|---|---|
| Lisa Donahue | Managing Director | $1,295 | 14.6 | $ 18,907.00 |
| Richard Collura | Managing Director | $1,125 | 58.1 | 65,362.50 |
| Jesse DelConte | Managing Director | $1,055 | 139.4 | 147,067.00 |
| Mark F Rule | Director | $980 | 51.5 | 50,470.00 |
| Kevin M McCafferty | Director | $980 | 19.8 | 19,404.00 |
| Joon H Hyun | Director | $980 | 27.2 | 26,656.00 |
| Gabe J Koch | Director | $865 | 175.2 | 151,548.00 |
| Jamey Hamilton | Director | $865 | 34.4 | 29,756.00 |
| HS Bhattal | Director | $865 | 171.2 | 148,088.00 |
| Fernando O Silva | Senior Vice President | $665 | 4.3 | 2,859.50 |
| Sam K Lemack | Senior Vice President | $665 | 185.8 | 123,557.00 |
| Sam J Canniff | Senior Vice President | $665 | 2.8 | 1,862.00 |
| Charles C Nweke | Vice President | $650 | 26.0 | 16,900.00 |
| Julia Gutierrez | Vice President | $625 | 15.7 | 9,812.50 |
| Andrew D DePalma | Vice President | $625 | 190.1 | 118,812.50 |
| Julia Caitlin Hardy | Vice President | $530 | 15.0 | 7,950.00 |
| Lan T Nguyen | Vice President | $530 | 179.3 | 95,029.00 |
| Tammy Brewer | Vice President | $465 | 5.4 | 2,511.00 |
| Melanie McCabe | Vice President | $430 | 27.5 | 11,825.00 |
| **Total Professional Hours and Fees** | | | **1,343.3** | **$ 1,048,377.00** |
| Less 20% Holdback | | | | (209,675.40) |
| **Total Professional Fees** | | | | **$ 838,701.60** |
| | | | | |
| **Average Billing Rate** | | | | **$ 780.45** |

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**FOR THE PERIOD JUNE 1, 2021 THROUGH JUNE 30, 2021**

| CODE | MATTER CATEGORY | HOURS | FEES |
|------|-----------------|-------|------|
| 101 | Chapter 11 Process/Case Management | 101.6 | $    76,584.00 |
| 103 | Cash Management | 85.7 | 49,143.00 |
| 104 | Communication with Interested Parties | 69.1 | 52,476.50 |
| 105 | U.S. Trustee / Court Reporting Requirements | 20.3 | 12,141.50 |
| 106 | Business Analysis & Operations | 418.8 | 325,392.00 |
| 107 | POR Development | 331.0 | 286,178.00 |
| 108 | Executory Contracts | 31.5 | 21,783.50 |
| 110 | Special Projects | 160.7 | 124,497.00 |
| 113 | Fee Statements and Fee Applications | 40.8 | 22,670.50 |
| 114 | Court Hearings | 16.7 | 16,535.50 |
| 115 | Forensic Analysis | 67.1 | 60,975.50 |
| | **Total Hours and Professional Fees by Matter Category** | **1,343.3** | **$ 1,048,377.00** |

| | | |
|--|--|--|
| | **Average Billing Rate** | **$    780.45** |

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**FOR THE PERIOD JUNE 1, 2021 THROUGH JUNE 30, 2021**

| EXPENSE CATEGORY | EXPENSE | |
|---|---|---|
| Hosting Fees (GB) | $ | 63,897.60 |
| Ground Transportation | | 43.16 |
| Postage | | 38.20 |
| **Total** | **$** | **63,978.96** |

AlixPartners, LLP ("AlixPartners"), as financial advisor to the Debtors, hereby submits this twenty-second monthly fee statement seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses for the period June 1, 2021 through June 30, 2021 (the "Compensation Period"), pursuant to the *Order Establishing Procedures For Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 529] and the *Order Authorizing Debtors to Retain and Employ AlixPartners, LLP as its Financial Advisor Nunc Pro Tunc to the September 16, 2019* [Docket No. 528].

Detailed time descriptions of the services performed by each professional, organized by discrete project and by day is attached hereto as **Exhibit A**.  Exhibit A (a) identifies the individuals that rendered services in each subject matter; (b) describes each activity or service that each individual performed; and (c) states the number of hours (in tenths of an hour) spent by each individual providing the services during the Compensation Period.

A detailed analysis of the out-of-pocket expenses showing the amount incurred by each professional in each expense category by day is attached hereto as **Exhibit B**.

*[Remainder of page intentionally left blank.]*

**WHEREFORE**, AlixPartners respectfully requests that it be granted an allowance of compensation for professional services rendered during the Compensation Period in the amount of $1,048,377.00, without prejudice to a final allowance of compensation, plus reimbursement of out-of-pocket expenses incurred in the amount of $63,978.96, and that the Court grant AlixPartners such other and further relief as is just and proper.   Pursuant to the Interim Compensation Order, AlixPartners seeks payment of professional fees in the amount of $838,701.60 (80% of $1,048,377.00) and expenses in the amount of $63,978.96, for a total amount of $902,680.56.

Dated:   August 5, 2021                          ALIXPARTNERS, LLP
                                                 909 Third Avenue, 28th Floor
                                                 New York, NY  10022


                                                 /s/ Lisa Donahue
                                                 _____
                                                 By:  Lisa Donahue
                                                        Managing Director

# **Exhibit A**

**AlixPartners, LLP**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2137231-2

Re:                     Chapter 11 Process/Case Management
Client/Matter #         012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/01/21 | SKL | Review latest notes and feedback provided on the change of control process and update the IT transfer work plan accordingly. | 2.10 |
| 06/01/21 | SKL | Meeting with H. Ghnaimeh (Purdue) re: open items re: IT transfer work plan. | 0.20 |
| 06/01/21 | SKL | Continue to prepare updates to the IT transfer work plan to review and discuss with H. Ghnaimeh (Purdue). | 1.50 |
| 06/01/21 | SKL | Call with G. Koch (AlixPartners) re: next steps for IT work plan. | 0.40 |
| 06/01/21 | GJK | Call with S Lemack (AlixPartners) re: next steps for IT work plan. | 0.40 |
| 06/02/21 | SKL | Review latest work plan updated provided by H. Ghnaimeh (Purdue) and update to master work plan accordingly. | 2.20 |
| 06/02/21 | SKL | Update the change of control high-level outline and timeline to be distributed to the change of control working group for additional sign-off. | 1.70 |
| 06/02/21 | SKL | Continue to review latest notes and feedback re: change of control/transfer work plan process and finalize latest overview deck. | 2.10 |
| 06/02/21 | SKL | Meeting with H. Ghnaimeh (Purdue) to review the latest IT work plan updates. | 0.40 |
| 06/03/21 | LJD | Call with J. O'Connell, J. Turner, R. Schnitzler, T. Melvin (all PJT), M. Huebner, E. Vonnegut, C. Robertson, J. Lowne, M. Kesselman, B. Kaminetzky, R. Aleali (all Davis Polk), L. Donahue, J. DelConte (all AlixPartners) re: weekly catch up and planning meeting. | 0.60 |
| 06/03/21 | SKL | Finalize updates to the change of control overview deck and circulate update accordingly. | 1.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2137231-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/03/21 | SKL | Review latest IT asset breakdown provided by H. Ghnaimeh (Purdue) and begin updated the IT work plan accordingly. | 2.40 |
| 06/03/21 | JD | Call with J. O'Connell, J. Turner, R. Schnitzler, T. Melvin (all PJT), M. Huebner, E. Vonnegut, C. Robertson, J. Lowne, M. Kesselman, B. Kaminetzky, R. Aleali (all Davis Polk), L. Donahue, J. DelConte (all AlixPartners) re: weekly catch up and planning meeting. | 0.60 |
| 06/04/21 | JD | Call with L. Donahue, J. DelConte, G. Koch, A. DePalma, H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: weekly update | 0.50 |
| 06/04/21 | ADD | Call with L. Donahue, J. DelConte, G. Koch, A. DePalma, H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: weekly update | 0.50 |
| 06/04/21 | HSB | Call with L. Donahue, J. DelConte, G. Koch, A. DePalma, H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: weekly update | 0.50 |
| 06/04/21 | HSB | Prepare notes and agenda for Purdue team meeting and discussion of next steps on open items | 0.40 |
| 06/04/21 | SKL | Create updated high-level overview deck of the change of control process and circulate internally for sign-off. | 2.30 |
| 06/04/21 | SKL | Continue to review latest updates provided H. Ghnaimeh (Purdue) during this mornings' IT update call and prepare updates to the transfer work plan accordingly. | 2.00 |
| 06/04/21 | LJD | Call with L. Donahue, J. DelConte, G. Koch, A. DePalma, H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: weekly update | 0.50 |
| 06/04/21 | SKL | Call with L. Donahue, J. DelConte, G. Koch, A. DePalma, H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: weekly update | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2137231-2

Re:                 Chapter 11 Process/Case Management
Client/Matter #     012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/04/21 | SKL | Meeting with H. Ghnaimeh and Z. Hasseb (both Purdue) re: the latest re: IT transfer work plan and next steps. | 0.50 |
| 06/04/21 | GJK | Call with L. Donahue, J. DelConte, G. Koch, A. DePalma, H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: weekly update | 0.50 |
| 06/04/21 | LTN | Call with L. Donahue, J. DelConte, G. Koch, A. DePalma, H. Bhattal, S. Lemack, L. Nguyen (all AlixPartners) re: weekly update | 0.50 |
| 06/06/21 | GJK | Make edits and comments on Emergence Transfer Process Overview deck from S Lemack (AlixPartners). | 0.80 |
| 06/06/21 | SKL | Meeting with E. Turray (Davis Polk) re: updated change of control overview deck. | 0.20 |
| 06/07/21 | SKL | Meeting with H. Ghnaimeh, Z. Hasseb, K. McCarthy, S. Hoffman (all Purdue) and G. Koch (AlixPartners) to review latest updates re: IT transfer work plan. | 0.60 |
| 06/07/21 | SKL | Review latest notes and feedback on the change of control overview deck and circulate updated deck to the change of control working group accordingly. | 1.30 |
| 06/07/21 | SKL | Multiple calls with G. Koch (AlixPartners) to debrief following IT working session and discuss other open items related to the change of control process | 0.60 |
| 06/07/21 | SKL | Call with E. Turray (Davis Polk) re: latest updates re: change of control overview deck and open items for the Davis Polk team. | 0.10 |
| 06/07/21 | SKL | Continue to prepare updated IT work plan for this afternoon's working session with the IT subgroup. | 2.20 |
| 06/07/21 | SKL | Finalize remaining updates to the latest IT work plan and circulate for further review with the IT subgroup. | 1.90 |
| 06/07/21 | GJK | Call with Purdue Legal and IT and S Lemack (AlixPartners) re: IT work plan updates for change of | 0.60 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2137231-2

Re:                    Chapter 11 Process/Case Management
Client/Matter #        012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | control. | |
| 06/07/21 | GJK | Review edits to Change of Control deck for sharing with Purdue and Davis Polk for feedback. | 0.40 |
| 06/07/21 | GJK | Multiple calls with S. Lemack (AlixPartners) to debrief following IT working session and discuss other open items related to the change of control process | 0.60 |
| 06/08/21 | GJK | Call with S Lemack (AlixPartners) re: latest updates and open items re: change of control process. | 0.50 |
| 06/08/21 | GJK | Update and coordinate on weekly Change of Control working group call. | 0.90 |
| 06/08/21 | GJK | Review proposed agenda and tracker for change of control working group call and provide feedback; prep for call. | 0.60 |
| 06/08/21 | SKL | Call with K. McCarthy (Purdue) re: latest updates and open items re: change of control process and to debrief following call with IT. | 0.30 |
| 06/08/21 | SKL | Call with J. Narlis and K. McCarthy (Purdue) re: sharepoint setup. | 0.30 |
| 06/08/21 | SKL | Call with G. Koch (AlixPartners) re: latest updates and open items re: change of control process. | 0.50 |
| 06/08/21 | SKL | Meeting with K. McCarthy, Z. Haseeb (both Purdue), C. Robertson, E. Turay, and A. Lele (all Davis Polk) re: weekly change of control/transfer work plan | 1.00 |
| 06/08/21 | SKL | Calls with A. DePalma (AlixPartners) re: status of various case related matters. | 0.60 |
| 06/08/21 | ADD | Calls with S. Lemack (AlixPartners) re: status of various case related matters. | 0.60 |
| 06/09/21 | ADD | Call with S. Lemack (AlixPartners) re: various case related matters. | 0.10 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2137231-2

Re:               Chapter 11 Process/Case Management
Client/Matter #   012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/09/21 | SKL | Call with A. DePalma (AlixPartners) re: various case related matters. | 0.10 |
| 06/09/21 | GJK | Review latest IP change of control work plan. | 0.80 |
| 06/10/21 | GJK | Call with C. Landau, J. Lowne, M. Kesselman, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), M. Huebner, E. Vonnegut (both Davis Polk), L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: case update and planning call. | 0.60 |
| 06/10/21 | SKL | Update the latest change of control overview deck and circulate for additional sign-off. | 0.40 |
| 06/10/21 | SKL | Continue to review the latest notes and feedback provided by the IT transfer work plan group and update the activity breakdown for a touchbase call with the IT team. | 2.60 |
| 06/10/21 | LJD | Call with C. Landau, J. Lowne, M. Kesselman, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), M. Huebner, E. Vonnegut (both Davis Polk), L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: case update and planning call. | 0.60 |
| 06/10/21 | JD | Call with C. Landau, J. Lowne, M. Kesselman, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), M. Huebner, E. Vonnegut (both Davis Polk), L. Donahue, J. DelConte, H. Bhattal, G. Koch (all AlixPartners) re: case update and planning call. | 0.60 |
| 06/10/21 | JD | Prepare agenda for weekly call with management and advisors. | 0.30 |
| 06/10/21 | HSB | Call with C. Landau, J. Lowne, M. Kesselman, R. Aleali (all Purdue), J. O'Connell, J. Turner, T. Melvin, J. Arsic (all PJT), M. Huebner, E. Vonnegut (both Davis Polk), L. Donahue, J. DelConte, H. Bhattal, G. Koch (all | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2137231-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | AlixPartners) re: case update and planning call. | |
| 06/11/21 | HSB | Call with H. Bhattal, G. Koch, A. DePalma, L. Nguyen (all AlixPartners) re: weekly update | 0.40 |
| 06/11/21 | HSB | Prepare notes and agenda for Purdue team meeting and discussion of next steps on open items | 0.30 |
| 06/11/21 | ADD | Call with H. Bhattal, G. Koch, A. DePalma, L. Nguyen (all AlixPartners) re: weekly update | 0.40 |
| 06/11/21 | GJK | Call with H. Bhattal, G. Koch, A. DePalma, L. Nguyen (all AlixPartners) re: weekly update | 0.40 |
| 06/11/21 | GJK | Call with R.Aleali (Purdue), D.Consla, T.Matlock, C. Robertson, E.Diggs (all Davis Polk), J. DelConte, H. Bhattal, G. Koch (all AlixPartners), P.Flink, S.Pohl, B.Kelly, K.Davis (all Brown Rudnick), J.Bessonette, H.Stoopack, J.Taub, J.Rosenbaum, D.Lyons (all Kramer Levin), B.Bromberg (FTI) re: Purdue work transfer diligence and related matters | 1.00 |
| 06/11/21 | LTN | Call with H. Bhattal, G. Koch, A. DePalma, L. Nguyen (all AlixPartners) re: weekly update | 0.40 |
| 06/14/21 | GJK | Call with S. Lemack (AlixPartners) re: latest updates re: change of control process. | 0.40 |
| 06/14/21 | GJK | Review updated IT work plan from S Lemack. | 0.80 |
| 06/14/21 | SKL | Call with G. Koch (AlixPartners) re: latest updates re: change of control process. | 0.40 |
| 06/14/21 | SKL | Finalize updates to the IT transfer work plan and circulate for today's meeting with the IT team. | 2.20 |
| 06/15/21 | LJD | Meeting with J. O'Connell, J. Turner, R. Schnitzler, T. Melvin (all PJT), L. Donahue, G. Koch, J. DelConte, H. Bhattal (all AlixPartners), E. Vonnegut, M. Huebner, C. Robertson (all Davis Polk) re: update and planning call. | 0.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2137231-2

Re:                Chapter 11 Process/Case Management
Client/Matter #    012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/15/21 | GJK | Meeting with J. O'Connell, J. Turner, R. Schnitzler, T. Melvin (all PJT), L. Donahue, G. Koch, J. DelConte, H. Bhattal (all AlixPartners), E. Vonnegut, M. Huebner, C. Robertson (all Davis Polk) re: update and planning call. | 0.50 |
| 06/15/21 | JD | Meeting with J. O'Connell, J. Turner, R. Schnitzler, T. Melvin (all PJT), L. Donahue, G. Koch, J. DelConte, H. Bhattal (all AlixPartners), E. Vonnegut, M. Huebner, C. Robertson (all Davis Polk) re: update and planning call. | 0.50 |
| 06/15/21 | HSB | Meeting with J. O'Connell, J. Turner, R. Schnitzler, T. Melvin (all PJT), L. Donahue, G. Koch, J. DelConte, H. Bhattal (all AlixPartners), E. Vonnegut, M. Huebner, C. Robertson (all Davis Polk) re: update and planning call. | 0.50 |
| 06/16/21 | HSB | Call with L. Nguyen (AlixPartners) re: various Purdue related matters | 0.20 |
| 06/16/21 | GJK | Call with Purdue Legal and IT, Davis Polk and S Lemack (AlixPartners) to update on IT work plan for change of control process. | 1.10 |
| 06/16/21 | GJK | Update and coordinate on weekly change of control working group call with Purdue Legal, Davis Polk and S Lemack (AlixPartners). | 0.80 |
| 06/16/21 | GJK | Weekly change of control/transfer work plan update meeting with K. McCarthy (Purdue), Z. Haseeb (Purdue), C. Robertson, E. Turay, A. Lele (all Davis Polk) and S. Lemack (AlixPartners). | 0.50 |
| 06/16/21 | SKL | Meeting with H. Ghnaimeh, K. McCarthy, S. Hoffman (all Purdue) and G. Koch (AlixPartners) re: the IT transfer work plan. | 1.10 |
| 06/16/21 | SKL | Weekly change of control/transfer work plan update meeting with K. McCarthy (Purdue), Z. Haseeb (Purdue), C. Robertson, E. Turay, A. Lele (all Davis Polk) and G. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2137231-2

Re:                    Chapter 11 Process/Case Management
Client/Matter #        012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Koch (AlixPartners). | |
| 06/16/21 | SKL | Continue to review latest notes and feedback re: change of control process and prepare updated PMO tracker and agenda for today's weekly update call. | 2.70 |
| 06/16/21 | SKL | Review latest IP contract reconciliation and circulate updated meeting invite re: further with the Davis Polk team. | 0.80 |
| 06/16/21 | LTN | Call with H. Bhattal (AlixPartners) re: various case related matters | 0.20 |
| 06/17/21 | SKL | Call with G. Koch (AlixPartners) re: next steps re: IP change of control process. | 0.30 |
| 06/17/21 | SKL | Meeting with R. Aleali (Purdue), K. McCarthy (Purdue), L. Diggs, S. Massman, A. Lele, W. Taylor, T. Matlock (Davis Polk), E. Turay (all Davis Polk), B. Angstadt, T. Coyne, R. Werth R. Daniel, J. Neely (all GT) and G. Koch (AlixPartners) re: transfer of PPLP subsidiaries | 0.60 |
| 06/17/21 | GJK | Call with S Lemack (AlixPartners) re: change of control process next steps. | 0.30 |
| 06/17/21 | GJK | Meeting with R. Aleali (Purdue), K. McCarthy (Purdue), L. Diggs, S. Massman, A. Lele, W. Taylor, T. Matlock (Davis Polk), E. Turay (all Davis Polk), B. Angstadt, T. Coyne, R. Werth R. Daniel, J. Neely (all GT) and S. Lemack (AlixPartners) re: transfer of PPLP subsidiaries | 0.60 |
| 06/17/21 | GJK | Follow-up on open change of control items including IT work plan and agreement and overall contracts. | 0.90 |
| 06/18/21 | SKL | Meeting with R. Aleali, K. McCarthy (both Purdue), L. Diggs, S. Massman, D. Consla, L. Altus, T. Matlock, E. Turay (all Davis Polk), N. Bouchard, P. Flink, S. Pohl, B. Kelly, K. Davis (all Brown Rudnick), J. Bessonette (Kramer Levin), H. Stoopack, J. Taub, J. Rosenbaum, D. | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2137231-2

Re:                 Chapter 11 Process/Case Management
Client/Matter #     012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | Lyons (all Kramer Levin), and G. Koch (AlixPartners) re: the regulatory matters process. | |
| 06/18/21 | SKL | Call with J. DelConte, H. Bhattal, A. DePalma, G. Koch, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call. | 1.00 |
| 06/18/21 | HSB | Prepare agenda and list of open items for Purdue team meeting and discussion of next steps on open items | 0.50 |
| 06/18/21 | HSB | Call with J. DelConte, H. Bhattal, A. DePalma, G. Koch, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call. | 1.00 |
| 06/18/21 | LTN | Call with J. DelConte, H. Bhattal, A. DePalma, G. Koch, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call. | 1.00 |
| 06/18/21 | JD | Call with J. DelConte, H. Bhattal, A. DePalma, G. Koch, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call (partial attendance) | 0.60 |
| 06/18/21 | ADD | Call with J. DelConte, H. Bhattal, A. DePalma, G. Koch, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call. | 1.00 |
| 06/21/21 | SKL | Call with L. Diggs (Davis Polk) re: IP transfer work plan process. | 0.10 |
| 06/22/21 | SKL | Review IP notes and feedback provided by S. Hoffman (Purdue) and prepare for afternoon IP transfer work plan meeting. | 0.90 |
| 06/22/21 | SKL | Call with G. Koch (AlixPartners) re: upcoming change of control meeting. | 0.20 |
| 06/22/21 | SKL | Review latest notes and feedback provided by the change of control subgroups and update the PMO tracker. | 2.70 |
| 06/22/21 | SKL | Finalize updates to the change of control tracker and prepare agenda for weekly change of control update call. | 2.10 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2137231-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/22/21 | SKL | Meeting with K. McCarthy, S. Hoffman, B. Koch, R. Inz, J. Doyle and R. Kreppel (all Purdue) re: the IP contract reconciliation process. | 1.60 |
| 06/22/21 | LJD | Call with J. O'Connell, J. Turner, T. Melvin, R. Schnitzler (all PJT), J. DelConte, G. Koch, L. Donahue, H. Bhattal (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk) re: weekly update and planning call. | 0.50 |
| 06/22/21 | GJK | Weekly change of control/transfer work plan update meeting with R. Aleali (Purdue), K. McCarthy (Purdue), Z. Haseeb (Purdue), C. Robertson (Davis Polk), E. Turay (Davis Polk), A. Lele (Davis Polk) and S. Lemack, H. Bhattal (AlixPartners). | 0.70 |
| 06/22/21 | GJK | Call with S Lemack (AlixPartners) to prep for Change of Control Working Group call. | 0.20 |
| 06/22/21 | GJK | Update and coordinate on weekly change of control process call with Purdue Legal, Davis Polk and S Lemack (AlixPartners). | 1.00 |
| 06/22/21 | JD | Call with J. O'Connell, J. Turner, T. Melvin, R. Schnitzler (all PJT), J. DelConte, G. Koch, L. Donahue, H. Bhattal (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk) re: weekly update and planning call. | 0.50 |
| 06/22/21 | HSB | Call with J. O'Connell, J. Turner, T. Melvin, R. Schnitzler (all PJT), J. DelConte, G. Koch, L. Donahue, H. Bhattal (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk) re: weekly update and planning call. | 0.50 |
| 06/23/21 | JD | Prepare agenda for weekly call with management and advisors. | 0.30 |
| 06/23/21 | JD | Review independent analysis of independent director effects on plan of reorganization as it pertains to Purdue. | 0.40 |
| 06/23/21 | GJK | Follow-up on open items and emails re: Change of | 0.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2137231-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Control process. | |
| 06/23/21 | GJK | Call with S Lemack (AlixPartners) to provide updates on each change of control workstream and discuss upcoming inventory sell-through meeting. | 0.50 |
| 06/23/21 | SKL | Call with G. Koch (AlixPartners) to provide updates on each change of control workstream and discuss upcoming inventory sell-through meeting. | 0.50 |
| 06/23/21 | SKL | Review latest notes and feedback and prepare for upcoming inventory sell-through meeting. | 1.10 |
| 06/23/21 | SKL | Meeting with D. McGuire, D. Fogel, R. Aleali, K. McCarthy, S. Hoffman, Z. Haseeb, J. Doyle, M. Kroese, J. Northington, B. Evans, V. Manicinelli (all Purdue), W. McConagha, M. Florence, J. Bragg (all Skadden) re: FDA talking points re: inventory sell-through process. | 1.20 |
| 06/24/21 | SKL | Call with Z. Levine (Davis Polk) re: indemnification agreements. | 0.20 |
| 06/24/21 | SKL | Meeting with R. Aleali, K. McCarthy, S. Hoffman, H. Smith (all Purdue), B. Chen, S. Brecher, C. Robertson (all Davis Polk) and G. Koch (AlixPartners) re: next steps re: employee invention agreements. | 0.40 |
| 06/24/21 | SKL | Call with S. Hoffman (Purdue) re: latest IP inquiry. | 0.10 |
| 06/24/21 | LJD | Weekly catch up and planning call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. DelConte, L. Donahue, H. Bhattal, G. Koch (all AlixPartners), J. O'Connell, J. Turner, T. Melvin (all PJT), M. Kesselman, J. Lowne, R. Aleali (all Purdue) re: update and planning | 0.60 |
| 06/24/21 | GJK | Weekly catch up and planning call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. DelConte, L. Donahue, H. Bhattal, G. Koch (all AlixPartners), J. O'Connell, J. Turner, T. Melvin (all PJT), M. Kesselman, J. | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2137231-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Lowne, R. Aleali (all Purdue) re: update and planning | |
| 06/24/21 | GJK | Review existing HR forms. | 0.40 |
| 06/24/21 | GJK | Meeting with R. Aleali, K. McCarthy, S. Hoffman, H. Smith (all Purdue), B. Chen, S. Brecher, C. Robertson (all Davis Polk) and S. Lemack (AlixPartners) re: next steps re: employee invention agreements. | 0.40 |
| 06/24/21 | JD | Weekly catch up and planning call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. DelConte, L. Donahue, H. Bhattal, G. Koch (all AlixPartners), J. O'Connell, J. Turner, T. Melvin (all PJT), M. Kesselman, J. Lowne, R. Aleali (all Purdue) re: update and planning | 0.60 |
| 06/24/21 | HSB | Weekly catch up and planning call with M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk), J. DelConte, L. Donahue, H. Bhattal, G. Koch (all AlixPartners), J. O'Connell, J. Turner, T. Melvin (all PJT), M. Kesselman, J. Lowne, R. Aleali (all Purdue) re: update and planning | 0.60 |
| 06/25/21 | HSB | Call with H. Bhattal, G. Koch, S.Lemack, A. DePalma, L. Nguyen (all AlixPartners) re: weekly update | 0.70 |
| 06/25/21 | HSB | Prepare agenda and list of open items for Purdue team meeting and discussion of next steps on open items | 0.40 |
| 06/25/21 | LTN | Call with H. Bhattal, G. Koch, S.Lemack, A. DePalma, L. Nguyen (all AlixPartners) re: weekly update | 0.70 |
| 06/25/21 | ADD | Call with H. Bhattal, G. Koch, S.Lemack, A. DePalma, L. Nguyen (all AlixPartners) re: weekly update | 0.70 |
| 06/25/21 | GJK | Call with H. Bhattal, G. Koch, S.Lemack, A. DePalma, L. Nguyen (all AlixPartners) re: weekly update | 0.70 |
| 06/25/21 | SKL | Call with H. Bhattal, G. Koch, S.Lemack, A. DePalma, L. Nguyen (all AlixPartners) re: weekly update | 0.70 |
| 06/28/21 | SKL | Review the latest notes and feedback provided on the change of control workstream and prepare updates to the | 2.10 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2137231-2

Re:                  Chapter 11 Process/Case Management
Client/Matter #      012589.00101

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | PMO tracker accordingly. | |
| 06/28/21 | GJK | Review updated PMO tracker for Change of Control process from S Lemack (AlixPartners). | 0.40 |
| 06/28/21 | GJK | Review IT contract priority breakdown. | 0.80 |
| 06/28/21 | GJK | Review emails and documents from Purdue IP and Legal related to change of control process and open economic items. | 0.80 |
| 06/29/21 | SKL | Finalize updated layout for the change of control high-level outline and circulate internally for additional notes and feedback. | 2.10 |
| 06/29/21 | SKL | Review latest notes and feedback provided by H. Ghnaimeh (Purdue) and provide update to the change of control group accordingly. | 0.60 |
| 06/29/21 | HSB | Call with M.Huebner, C. Robertson (Davis Polk), J.Turner, J.Arsic, R.Schnitzler, T. Melvin (all PJT) re: update and planning. | 0.30 |
| | | **Total** | **101.60** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2137231-2 |
|---|---|
| Re: | Chapter 11 Process/Case Management |
| Client/Matter # | 012589.00101 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Lan T Nguyen | 2.80 | 530.00 | 1,484.00 |
| Andrew D DePalma | 3.30 | 625.00 | 2,062.50 |
| Sam K Lemack | 59.60 | 665.00 | 39,634.00 |
| HS Bhattal | 6.90 | 865.00 | 5,968.50 |
| Gabe J Koch | 20.80 | 865.00 | 17,992.00 |
| Jesse DelConte | 4.90 | 1,055.00 | 5,169.50 |
| Lisa Donahue | 3.30 | 1,295.00 | 4,273.50 |
| **Total Hours & Fees** | **101.60** | | **76,584.00** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2137231-2

Re:                 Cash Management
Client/Matter #     012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/01/21 | HSB | Review Purdue weekly cash reports prepared by L. Nguyen (AlixPartners) for weeks ending 5/14 and 5/21 | 0.60 |
| 06/01/21 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 05.21.2021 and updated the weekly cash report deck | 1.10 |
| 06/01/21 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 05.21.2021 and updated the weekly cash report deck | 0.90 |
| 06/01/21 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 05.28 cash report | 1.80 |
| 06/01/21 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 05.28 cash report | 1.60 |
| 06/01/21 | LTN | Prepare a list of open items to R. Brown, T. Gabriele, C. Hobbick, M. Santonastaso (Purdue) and updated week ended 05.28.2021 cash actuals report based on their feedback | 0.80 |
| 06/01/21 | JD | Provide comments on the latest 2 weekly cash flow forecast to actual reports. | 0.60 |
| 06/01/21 | LTN | Revised the April PEO monthly flash report based on J. Lowne (Purdue) feedback and circulate to DWP | 0.40 |
| 06/04/21 | LTN | Reconcile the interest receipts, bank charges for May 2021 activities provided by T. Gabriele (Purdue) and revised the weekly cash actual balances | 0.70 |
| 06/04/21 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 05.28.2021 and updated the weekly cash report deck | 1.40 |
| 06/04/21 | LTN | Compiled restructuring fee data since the filing date and circulate to H. Bhattal (AlixPartners) | 0.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2137231-2 |
| --- | --- |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 06/04/21 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 05.28.2021 and updated the weekly cash report deck | 1.60 |
| 06/04/21 | LTN | Reconcile the latest IAC transactions and prepared the updated IAC summary section for week ended 05.28 cash actuals report | 0.50 |
| 06/07/21 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 06.04 cash report | 1.70 |
| 06/07/21 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 06.04 cash report | 1.80 |
| 06/08/21 | LTN | Reconcile the latest IAC transactions and prepared the updated IAC summary section for week ended 06.04 cash actuals report | 0.40 |
| 06/08/21 | LTN | Prepare a list of open items to R. Brown, T. Gabriele, C. Hobbick, M. Santonastaso (Purdue) and updated week ending 06.04.2021 cash actuals report based on their feedback | 0.70 |
| 06/09/21 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 06.04.2021 and updated the weekly cash report deck | 1.50 |
| 06/09/21 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 06.04.2021 and updated the weekly cash report deck | 0.90 |
| 06/14/21 | LTN | Call with J. Marsha (Purdue) to walk through the 13 week cash flow forecast overview | 1.50 |
| 06/14/21 | HSB | Review weekly cash report prepared by L. Nguyen (AlixPartners) and provided comments | 0.60 |
| 06/15/21 | HSB | Review Purdue weekly cash report prepared by L. Nguyen (AlixPartners) for week ended 06/04. | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2137231-2

Re:                Cash Management
Client/Matter #    012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/15/21 | LTN | Correspondence with M. Jack (Purdue) re: 13 cash flow forecast files | 0.30 |
| 06/15/21 | LTN | Call with J. Marsha (Purdue) re: AR categorization and IAC receipt forecast for 13w cash flows starting 06.18 period | 1.50 |
| 06/15/21 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 06.11 cash report | 2.40 |
| 06/16/21 | LTN | Prepare a list of open items to R. Brown, T. Gabriele, C. Hobbick, M. Santonastaso (Purdue) and updated w.e. 06.11.2021 cash actuals report based on their feedback | 0.70 |
| 06/16/21 | LTN | Reconcile the latest IAC transactions and prepared the updated IAC summary section for week ended 06.11 cash actuals report | 0.60 |
| 06/16/21 | LTN | Review the latest fee applications from the docket filed by Restructuring professionals and update the tracker | 1.90 |
| 06/16/21 | LTN | Prepare the updated weekly sales reports as of 06.11 for Rhodes provided by P. Phouthasone (Purdue) and circulated for CFO review | 0.30 |
| 06/16/21 | LTN | Review the latest fee applications from the docket filed by Retained professionals and update the tracker | 1.00 |
| 06/16/21 | LTN | Reconcile and categorize the latest Paysource cash transactions and update the week ended 06.11 cash report | 1.80 |
| 06/16/21 | LTN | Call with J. Marsha (Purdue) re: Accounts Payable categorization and operating expense for 13w cash flows starting 06.18 period | 1.90 |
| 06/17/21 | LTN | Update the Restructuring and retained professional fee section to the latest 13w cash forecast beginning week 06.18 | 1.60 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2137231-2

Re:               Cash Management
Client/Matter #        012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/17/21 | LTN | Review the case professional tracker prepared by J. DelConte (AlixPartners) and update the fee forecast section of the Restructuring/ Retained prof tracker | 0.60 |
| 06/17/21 | LTN | Call with J. Marsha (Purdue) re: IAC disbursement, legal and restructuring sections for 13w cash flows forecast starting 06.18 period | 2.00 |
| 06/17/21 | JD | Review and provide comments on the last two weekly cash forecast to actual reports. | 0.50 |
| 06/17/21 | JD | Correspondence with Davis Polk re: cash flow breakdown analysis. | 0.30 |
| 06/18/21 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 06.11.2021 and updated the weekly cash report deck | 1.60 |
| 06/18/21 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 06.11.2021 and updated the weekly cash report deck | 0.90 |
| 06/21/21 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 06.18 cash report | 1.70 |
| 06/21/21 | LTN | Call with J. Marsha (Purdue) to continue working on legal and restructuring sections for 13w cash flows forecast starting 06.18 | 1.40 |
| 06/21/21 | LTN | Prepare the Customer rebates section of Purdue 13-week cash forecast beginning 06.18 | 2.00 |
| 06/21/21 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 06.18 cash report | 1.80 |
| 06/21/21 | HSB | Review Purdue cash forecast prepared by L. Nguyen (AlixPartners) | 0.70 |
| 06/22/21 | LTN | Call with M. Jack (Purdue) re: Rhodes 13w cash forecast | 1.90 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2137231-2

Re:                  Cash Management
Client/Matter #      012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | starting 06.18 period | |
| 06/22/21 | LTN | Review the latest rebates tracker provided by D. Krishnan (Purdue) as of May and updated the 13-week cash forecast | 1.50 |
| 06/22/21 | LTN | Prepare the updated weekly sales reports as of 06.20 for Rhodes provided by E. Nowakowski (Purdue) and circulated for CFO review | 0.60 |
| 06/22/21 | LTN | Prepare the IAC receipts and IAC disbursements section of Rhodes 13-week cash forecast beginning 06.18 | 0.70 |
| 06/22/21 | LTN | Prepare the customer receipts section of the Rhodes 13 week cash forecast beginning period 06.18 | 1.50 |
| 06/22/21 | LTN | Prepare the operating expense section of Rhodes 13-week cash forecast beginning 06.18 | 1.70 |
| 06/22/21 | LTN | Prepare the legal, and other receipts/ expenses sections of Rhodes 13-week cash forecast beginning 06.18 | 1.00 |
| 06/22/21 | JD | Review and provide comments on the latest cash forecast to actual report. | 0.40 |
| 06/23/21 | JD | Review and provide comments on the latest version of the 13 week cash flow forecast from L. Nguyen (AlixPartners). | 0.80 |
| 06/23/21 | JD | Review and provide comments on an updated draft 13 week cash flow forecast before sending to management. | 0.30 |
| 06/23/21 | LTN | Finalize the Purdue 13-w cash forecast beginning week 06.18 and circulate for internal review | 2.10 |
| 06/23/21 | LTN | Finalize the Rhodes 13-w cash forecast beginning week 06.18 and circulate for internal review | 1.70 |
| 06/23/21 | LTN | Finalize the 13-w cash forecast deck beginning week 06.18 based on internal feedback and circulated for CFO review | 1.70 |
| 06/23/21 | LTN | Prepare the latest 13 week forecast to actuals variance | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2137231-2 | |
| Re: | Cash Management | |
| Client/Matter # | 012589.00103 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | summaries report for PPLP and Rhodes beginning 06.18 period | |
| 06/23/21 | LTN | Correspondence with M. Jack (Purdue) re: 13 cash flow forecast | 0.20 |
| 06/23/21 | LTN | Review the case professional tracker prepared by J. DelConte (AlixPartners) and update the fee forecast section of the Restructuring/ Retained prof tracker | 0.60 |
| 06/23/21 | LTN | Call with M. Jack (Purdue) to finalize the 13w cash forecast | 0.50 |
| 06/23/21 | LTN | Call with H. Bhattal (AlixPartners) re: sales proceeds for the 13w cash forecast | 0.20 |
| 06/23/21 | LTN | Reconcile the latest IAC transactions and prepared the updated IAC summary section for week ended 06.18 cash actuals report | 0.40 |
| 06/23/21 | LTN | Prepare a list of open items to R. Brown, T. Gabriele, C. Hobbick, M. Santonastaso (Purdue) and updated w.e. 06.18.2021 cash actuals report based on their feedback | 0.50 |
| 06/23/21 | HSB | Call with L. Nguyen (AlixPartners) re: sales proceeds for the 13w cash forecast | 0.20 |
| 06/23/21 | HSB | Review Purdue cash forecast prepared by L. Nguyen (AlixPartners) | 1.10 |
| 06/23/21 | HSB | Review data in connection with Purdue cash forecasts prepared by L. Nguyen (AlixPartners) | 0.10 |
| 06/24/21 | HSB | Call with L. Nguyen (AlixPartners) re: updates to the 13 week cash forecast | 0.30 |
| 06/24/21 | LTN | Revise the latest cash forecast and correspondence with J. Lowne, R. Aleali (Purdue) | 1.40 |
| 06/24/21 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 06.18.2021 and updated the | 2.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2137231-2

Re:                    Cash Management
Client/Matter #        012589.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | weekly cash report deck | |
| 06/24/21 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 06.18.2021 and updated the weekly cash report deck | 0.80 |
| 06/24/21 | LTN | Call with H. Bhattal (AlixPartners) re: updates to the 13 week cash forecast | 0.30 |
| 06/24/21 | JD | Correspondence with management and L. Nguyen (AlixPartners) re: management comments on the latest 13 week cash flow. | 0.30 |
| 06/24/21 | SKL | Finalize review of the latest cash forecast and circulate update internally. | 1.80 |
| 06/28/21 | LTN | Update the latest EastWest cash transaction report and categorized for the week ended 06.25 cash report | 1.80 |
| 06/28/21 | LTN | Reconcile and categorize the latest Paysource cash transactions and updated the week ended 06.25 cash report | 1.60 |
| 06/29/21 | LTN | Finalize the latest 13 week cash forecast based on J. Lowne (Purdue) feedback and circulate to Davis Polk | 1.10 |
| 06/29/21 | HSB | Review Purdue weekly cash report prepared by L. Nguyen (AlixPartners) | 0.70 |
| 06/30/21 | LTN | Prepare the latest Purdue forecast to actuals variance analysis for week ended 06.25.2021 and update the weekly cash report deck | 1.60 |
| 06/30/21 | LTN | Prepare the latest Rhodes forecast to actuals variance analysis for week ended 06.25.2021 and update the weekly cash report deck | 0.90 |
| 06/30/21 | LTN | Prepare a list of open items to R. Brown, T. Gabriele, C. Hobbick, M. Santonastaso (Purdue) | 0.20 |
| 06/30/21 | LTN | Update week ended 06.18 cash report based on their | 0.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2137231-2 |
| --- | --- |
| Re: | Cash Management |
| Client/Matter # | 012589.00103 |

| Date | Consultant | Description of Services | | Hours |
| --- | --- | --- | --- | --- |
| | | feedback | | |
| 06/30/21 | JD | Review latest forecast to actual cash reporting. | | 0.30 |
| | | | **Total** | **85.70** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2137231-2

Re:                  Cash Management
Client/Matter #      012589.00103

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Lan T Nguyen | 75.50 | 530.00 | 40,015.00 |
| Sam K Lemack | 1.80 | 665.00 | 1,197.00 |
| HS Bhattal | 4.90 | 865.00 | 4,238.50 |
| Jesse DelConte | 3.50 | 1,055.00 | 3,692.50 |
| **Total Hours & Fees** | **85.70** | | **49,143.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2137231-2

Re:                    Communication with Interested Parties
Client/Matter #        012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/01/21 | ADD | Compile missing information and other open items for Purdue legal team review. | 1.80 |
| 06/01/21 | ADD | Call with S. Daniel and J. Lauriat (Purdue) re: diligence requests. | 0.40 |
| 06/02/21 | ADD | Review diligence request and follow up with outstanding items. | 1.00 |
| 06/03/21 | ADD | Compile responses to diligence request for internal review. | 1.50 |
| 06/03/21 | JD | Review materials posted per UCC requests. | 0.50 |
| 06/04/21 | JD | Finalize latest cash flow analysis for the NCSG. | 0.80 |
| 06/04/21 | JD | Review update on status of latest UCC requests. | 0.30 |
| 06/04/21 | JD | Review draft flash report for creditor advisors. | 0.30 |
| 06/04/21 | JD | Meeting with R. Aleali (Purdue), C. Robertson C. Oluwole, E. Turay (all Davis Polk), J. DelConte, S. Lemack, and G. Koch (AlixPartners) re: latest Kramer Levin request re: change of control process. | 0.60 |
| 06/04/21 | ADD | Compile responses to diligence request for internal review. | 1.70 |
| 06/04/21 | GJK | Meeting with R. Aleali (Purdue), C. Robertson C. Oluwole, E. Turay (all Davis Polk), J. DelConte, S. Lemack, and G. Koch (AlixPartners) re: latest Kramer Levin request re: change of control process. | 0.60 |
| 06/04/21 | SKL | Meeting with R. Aleali (Purdue), C. Robertson C. Oluwole, E. Turay (all Davis Polk), J. DelConte, S. Lemack, and G. Koch (AlixPartners) re: latest Kramer Levin request re: change of control process. | 0.60 |
| 06/07/21 | SKL | Call with A. DePalma (AlixPartners) re: latest open items re: FTI diligence request. | 0.70 |
| 06/07/21 | SKL | Prepare updated breakdown of IP assets re: FTI diligence | 1.20 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                    2137231-2

Re:                          Communication with Interested Parties
Client/Matter #              012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | request. | |
| 06/07/21 | GJK | Review IAC mapping and commentary from FTI; provide responses. | 0.90 |
| 06/07/21 | ADD | Compile insurance materials produced during the bankruptcy for Purdue legal team review. | 0.80 |
| 06/07/21 | ADD | Review previously produced materials and compile available materials responsive to creditor diligence list. | 2.80 |
| 06/07/21 | ADD | Call with S. Lemack (AlixPartners) re: latest open items re: FTI diligence request. | 0.70 |
| 06/08/21 | JD | Review potential IP files to be shared with AHC per their open diligence request. | 0.30 |
| 06/08/21 | GJK | Review IP files with patent information as potential response to AHC diligence request. | 0.80 |
| 06/09/21 | GJK | Meeting with R. Aleali (Purdue), D. Consla (Davis Polk), S. Lemack, J. DelConte and G. Koch (AlixPartners) re: contract analysis and AHC diligence requests. | 0.60 |
| 06/09/21 | SKL | Meeting with R. Aleali (Purdue), D. Consla (Davis Polk), S. Lemack, J. DelConte and G. Koch (AlixPartners) re: contract analysis and AHC diligence requests. | 0.60 |
| 06/09/21 | JD | Correspondence with Houlihan Lokey re: open diligence requests. | 0.30 |
| 06/09/21 | JD | Meeting with R. Aleali (Purdue), D. Consla (Davis Polk), S. Lemack, J. DelConte and G. Koch (AlixPartners) re: contract analysis and AHC diligence requests. | 0.60 |
| 06/09/21 | ADD | Prepare materials submitted in response to diligence requests and send to Davis Polk eDiscovery team for upload. | 1.40 |
| 06/10/21 | JD | Review final change of control timeline and license application to share with creditor advisors. | 0.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2137231-2 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/11/21 | JD | Call with E. Turay, W. Taylor, E. Diggs, D. Consla (all Davis Polk), J. DelConte (partial participation), G. Koch, H. Bhattal (all AlixPartners), R. Aleali (Purdue), Kramer Levin and Brown Rudnick re: newco transfer process. | 0.70 |
| 06/11/21 | HSB | Call with R.Aleali (Purdue), D.Consla, T.Matlock, C. Robertson, E.Diggs (all Davis Polk), J. DelConte, G. Koch (all AlixPartners), P.Flink, S.Pohl, B.Kelly, K.Davis (all Brown Rudnick), J.Bessonette, H.Stoopack, J.Taub, J.Rosenbaum, D.Lyons (all Kramer Levin), B.Bromberg (FTI) re: Purdue work transfer diligence and related matters | 1.00 |
| 06/11/21 | GJK | Review documents and prep for AHC call. | 0.40 |
| 06/11/21 | LTN | Clean files and circulate to M. Jack (Purdue) re: 13 cash flow forecast process | 0.30 |
| 06/12/21 | GJK | Review debrief notes from R Aleali (Purdue) on AHC call and compare to my notes from call; next steps. | 0.30 |
| 06/14/21 | GJK | Review status of open transfer workplan items following AHC diligence call. | 0.30 |
| 06/14/21 | HSB | Call with L.Scheinbach (Purdue) and L. Nguyen (AlixPartners) re: Purdue financial forecasts and related matters | 0.30 |
| 06/14/21 | HSB | Call with J.Lowne and L.Scheinbach (both Purdue), T.Melvin (PJT), H. Bhattal, S. Lemack and L. Nguyen (AlixPartners) re: Purdue financial forecasts and related matters | 0.30 |
| 06/14/21 | JD | Review long term business plan cost detail files to be uploaded for creditor advisors. | 0.80 |
| 06/14/21 | ADD | Prepare materials provided by Davis Polk for upload to the dataroom to creditor committee review. | 2.10 |
| 06/14/21 | ADD | Prepare index of documents for Davis Polk's eDiscovery | 0.80 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2137231-2 |
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | team to extract. | |
| 06/14/21 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners), L. Scheinbach (Purdue) re: cash flows analysis | 0.30 |
| 06/14/21 | LTN | Call with J.Lowne and L.Scheinbach (both Purdue), T.Melvin (PJT), H. Bhattal, S. Lemack and L. Nguyen (AlixPartners) re: Purdue financial forecasts and related matters | 0.30 |
| 06/15/21 | LTN | Attend partial meeting with A. Libby (Davis Polk), J. Ball (Debevoise) and other advisors re: IAC provisions | 0.50 |
| 06/15/21 | LTN | Call with G. Koch, L. Nguyen (AlixPartners), E. Huang, J. Weiner (Davis Polk) and advisors for Sackler Family, Debtors, UCC and AHC to walk through open IAC items. | 0.80 |
| 06/15/21 | GJK | Call with G. Koch, L. Nguyen (AlixPartners), E. Huang, J. Weiner (Davis Polk) and advisors for Sackler Family, Debtors, UCC and AHC to walk through open IAC items. | 0.80 |
| 06/17/21 | ADD | Compile diligence materials to share with interested party and draft correspondence outlining response. | 0.50 |
| 06/17/21 | JD | Correspondence with Davis Polk, Province, FTI and Purdue management re: KEIP/KERP data requests. | 0.70 |
| 06/18/21 | ADD | Compile materials submitted in response to diligence requests and send documents to Davis Polks eDiscovery team for upload to the data room. | 1.40 |
| 06/18/21 | ADD | Review outstanding diligence requests and draft correspondence to follow up. | 0.60 |
| 06/18/21 | HSB | Review Purdue due diligence related info prepared by A. DePalma (AlixPartners) | 0.30 |
| 06/18/21 | GJK | Meeting with R. Aleali, K. McCarthy (both Purdue), L. Diggs, S. Massman, D. Consla, L. Altus, T. Matlock, E. Turay (all Davis Polk), N. Bouchard, P. Flink, S. Pohl, B. Kelly, K. Davis (all Brown Rudnick), J. Bessonette | 0.80 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                      **F** 214.647.7501
Dallas, TX 75201               **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2137231-2 |
|---|---|
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | (Kramer Levin), H. Stoopack, J. Taub, J. Rosenbaum, D. Lyons (all Kramer Levin), and S. Lemack (AlixPartners) re: the regulatory matters process. | |
| 06/21/21 | ADD | Review outstanding diligence requests and draft correspondence to follow up. | 0.90 |
| 06/21/21 | ADD | Correspondence re: follow-up to outstanding diligence requests | 0.30 |
| 06/22/21 | ADD | Compile materials provided in response to diligence requests to provide to Davis Polk for upload. | 1.20 |
| 06/22/21 | JD | Draft revised responses to FTI KEIP/KERP diligence request. | 0.70 |
| 06/22/21 | JD | Correspondence with Purdue management re: third party financial projections requests. | 0.30 |
| 06/22/21 | HSB | Review Purdue financial data in connection with KEIP/KERP diligence request | 0.60 |
| 06/23/21 | JD | Review and comment on edits to the proposed KEIP/KERP diligence responses. | 0.70 |
| 06/23/21 | JD | Correspondence with Davis Polk and A. DePalma (AlixPartners) re: creditor business plan diligence request. | 0.40 |
| 06/23/21 | ADD | Prepare materials provided by Davis Polk's eDiscovery team for upload to the data room. | 2.80 |
| 06/24/21 | JD | Call with T. Melvin (PJT) re: stakeholder diligence request. | 0.20 |
| 06/24/21 | JD | Call with J. Lowne (Purdue) and T. Melvin (PJT) re: cash flow analysis. | 0.20 |
| 06/25/21 | JD | Revise draft responses to follow up diligence questions from the UCC and AHC. | 2.20 |
| 06/25/21 | HSB | Review Purdue due diligence request list and related correspondence from external parties | 0.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2137231-2 |
|---|---|
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/25/21 | HSB | Review excel files and prepared responses to Purdue due diligence related questions from external parties | 1.80 |
| 06/26/21 | JD | Correspondence with Davis Polk re: AHC diligence responses and retention plan. | 0.40 |
| 06/28/21 | ADD | Review previously produced materials and consolidate files for interested party review. | 1.80 |
| 06/28/21 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners), J. Weiner (Davis Polk), B. Kennedy (Milbank), B. Olson (Kokino) and other advisors re: the revised Art 1 and 2 in the Settlement agreement | 1.30 |
| 06/28/21 | LTN | Call with G. Koch, L. Nguyen (both AlixPartners), T. Richards (HCG), C. Klawunder (Province), B. Bromberg (both FTI) re: updates to IAC preferred ownership | 0.50 |
| 06/28/21 | JD | Call with C. Robertson (Davis Polk) re: UCC questions. | 0.50 |
| 06/28/21 | JD | Call with R. Aleali (Purdue) re: open diligence requests. | 0.30 |
| 06/28/21 | JD | Correspondence with Davis Polk and UCC and AHC advisors re: KEIP/KERP diligence questions. | 0.70 |
| 06/28/21 | JD | Review business plan materials to be responsive to discovery request from Goodwin. | 0.70 |
| 06/28/21 | JD | Review UCC request for indemnification spend details associated with the MOR. | 0.40 |
| 06/28/21 | JD | Correspondence with Davis Polk re: Goodwin discovery request. | 0.20 |
| 06/28/21 | GJK | Call with G. Koch, L. Nguyen (both AlixPartners), T. Richards (HCG), C. Klawunder (Province), B. Bromberg (both FTI) re: updates to IAC preferred ownership | 0.50 |
| 06/29/21 | GJK | Call with HS. Bhattal, G. Koch, L. Nguyen (both AlixPartners), A. Libby (Davis Polk), J. Ball (Debevoise), G. Coutts, H. Schenk, A. Benjamin (all Houlihan), M. | 1.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2137231-2

Re:                Communication with Interested Parties
Client/Matter #    012589.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
|  |  | Atkinson (Province), R. Ringer (Kramer Levin), S. Gilbert (Gilbert), M. Diaz (FTI) re: A-side family group credit support proposal | |
| 06/29/21 | JD | Correspondence with AHC advisors re: open diligence questions. | 0.30 |
| 06/29/21 | LTN | Update intralink access for I. Turner (FTI) and correspondence with FTI | 0.20 |
| 06/29/21 | LTN | Call with HS. Bhattal, G. Koch, L. Nguyen (both AlixPartners), A. Libby (Davis Polk), J. Ball (Debevoise), G. Coutts, H. Schenk, A. Benjamin (all Houlihan), M. Atkinson (Province), R. Ringer (Kramer Levin), S. Gilbert (Gilbert), M. Diaz (FTI) re: A-side family group credit support proposal | 1.60 |
| 06/29/21 | HSB | Call with HS. Bhattal, G. Koch, L. Nguyen (both AlixPartners), A. Libby (Davis Polk), J. Ball (Debevoise), G. Coutts, H. Schenk, A. Benjamin (all Houlihan), M. Atkinson (Province), R. Ringer (Kramer Levin), S. Gilbert (Gilbert), M. Diaz (FTI) re: A-side family group credit support proposal | 1.60 |
| 06/29/21 | ADD | Review documents for third-party confidentiality in preparation for production. | 1.40 |
| 06/29/21 | ADD | Review previously produced materials and consolidate files for interested party review. | 1.80 |
| 06/30/21 | ADD | Review documents for third-party confidentiality in preparation for production. | 2.30 |
| 06/30/21 | HSB | Call with J.Lowne (Purdue), J.Turner, J.Arsic, R.Schnitzler, T. Melvin (all PJT), J. DelConte, L. Nguyen (all AlixPartners) re: Purdue projections | 0.30 |
| 06/30/21 | HSB | Call with E.Vonnegut, C.Robertson, S.Massman, Z.Levine, A.Lele, E.Diggs (all Davis Polk), J.Arsic, R.Schnitzler, T. | 0.80 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2137231-2 |
|---|---|
| Re: | Communication with Interested Parties |
| Client/Matter # | 012589.00104 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Melvin (all PJT), L. Nguyen (AlixPartners),G. Coutts, A. Benjamin (Houlihan Lokey), B. Bromberg (FTI), M. Atkinson (Province), J.Rosen, J.Bessonette (Kramer Levin) re: Plan Supplement related agreement | |
| 06/30/21 | LTN | Call with E.Vonnegut, C.Robertson, S.Massman, Z.Levine, A.Lele, E.Diggs (all Davis Polk), J.Arsic, R.Schnitzler, T. Melvin (all PJT), H. Bhattal (AlixPartners), G. Coutts, A. Benjamin (Houlihan Lokey), B. Bromberg (FTI), M. Atkinson (Province), J.Rosen, J.Bessonette (Kramer Levin) re: Plan Supplement related agreement | 0.80 |
| | | **Total** | **69.10** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2137231-2

Re:                 Communication with Interested Parties
Client/Matter #     012589.00104

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Lan T Nguyen | 6.60 | 530.00 | 3,498.00 |
| Andrew D DePalma | 30.00 | 625.00 | 18,750.00 |
| Sam K Lemack | 3.10 | 665.00 | 2,061.50 |
| HS Bhattal | 7.40 | 865.00 | 6,401.00 |
| Gabe J Koch | 7.60 | 865.00 | 6,574.00 |
| Jesse DelConte | 14.40 | 1,055.00 | 15,192.00 |
| **Total Hours & Fees** | **69.10** | | **52,476.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2137231-2 |
|---|---|
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/01/21 | JD | Provide comments on latest monthly OCP report to be filed with the court. | 0.30 |
| 06/01/21 | LTN | Correspondence with C. Robertson (Davis Polk) re: OCP April report | 0.20 |
| 06/03/21 | JD | Review new MOR requirements. | 0.40 |
| 06/08/21 | LTN | Submit data requests to various Purdue teams to prepare the May 2021 MOR | 0.30 |
| 06/09/21 | LTN | Prepare the bank account balances section of the May 2021 monthly operating report | 1.70 |
| 06/09/21 | LTN | Prepare the cash activity section of the May 2021 monthly operating report | 1.90 |
| 06/11/21 | JD | Review details from the UST's office on the latest MOR requirements. | 0.30 |
| 06/17/21 | LTN | Review MOR new form requirement before the call with DOJ | 0.40 |
| 06/17/21 | LTN | Call with S. Lemack, L. Nguyen (AlixPartners) and J. Nadkarni (DOJ) re: the new MOR format requirement | 0.60 |
| 06/17/21 | HSB | Review Purdue due diligence related info prepared by A. DePalma (AlixPartners) in response to request from DOJ | 0.40 |
| 06/17/21 | HSB | Call with S.Lemack (AlixPartners) re: Purdue MOR reporting | 0.30 |
| 06/17/21 | SKL | Call with H. Bhattal (AlixPartners) re: latest MOR updates. | 0.30 |
| 06/17/21 | SKL | Call with S. Lemack, L. Nguyen (AlixPartners) and J. Nadkarni (DOJ) re: the new MOR format requirement | 0.60 |
| 06/17/21 | LTN | Prepare the Insider payments section of May 2021 monthly operating report | 1.80 |
| 06/17/21 | LTN | Prepare the professional fee payments section of the May 2021 monthly operating report and circulated to C. | 1.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2137231-2 |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | MacDonald (Purdue) for review | |
| 06/18/21 | LTN | Review financial statements provided by J. Lowne (Purdue) and consolidate May 2021 MOR for the CFO sign-off | 2.50 |
| 06/18/21 | LTN | Revise professional fee payments section of the May 2021 MOR based on C. MacDonald (Purdue) feedback | 1.10 |
| 06/18/21 | LTN | Prepare debtor questionnaire section of the May 2021 MOR | 0.40 |
| 06/18/21 | LTN | Reconcile active/ closed bank accounts based on data provided by J. Marsha (Purdue) and update the bank account balances section of the May 2021 MOR | 0.50 |
| 06/18/21 | JD | Review and provide comments on draft MOR. | 0.30 |
| 06/21/21 | JD | Correspondence with Davis Polk, management and H. Bhattal, L. Nguyen (both AlixPartners) re: MOR reporting. | 0.40 |
| 06/25/21 | LTN | Review the latest OCP data provided by C. MacDonald (Purdue) and prepared OCP report for May 2021 invoices | 1.90 |
| 06/29/21 | LTN | Revise the May OCP report based on C. MacDonald (Purdue) feedback and circulate to Davis Polk | 1.60 |
| 06/29/21 | HSB | Review Purdue OCP report prepared by L. Nguyen (AlixPartners) and related documents | 0.40 |
| | | **Total** | **20.30** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2137231-2 |
| Re: | U. S. Trustee / Court Reporting Requirements |
| Client/Matter # | 012589.00105 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Lan T Nguyen | 16.60 | 530.00 | 8,798.00 |
| Sam K Lemack | 0.90 | 665.00 | 598.50 |
| HS Bhattal | 1.10 | 865.00 | 951.50 |
| Jesse DelConte | 1.70 | 1,055.00 | 1,793.50 |
| **Total Hours & Fees** | **20.30** | | **12,141.50** |

2101 Cedar Springs Road     **T** 214.647.7500
Suite 1100     **F** 214.647.7501
Dallas, TX 75201     **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2137231-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/01/21 | ADD | Review outstanding license applications items and draft correspondence to follow up. | 1.50 |
| 06/01/21 | ADD | Update state (IN) license application and compile open items for Purdue legal team review. | 1.80 |
| 06/01/21 | ADD | Update state (IA) license application and compile open items for Purdue legal team review. | 2.20 |
| 06/01/21 | JD | Provide comments on latest draft PEO flash report to provide to the creditors. | 0.40 |
| 06/01/21 | ADD | Call with A. DePalma, L. Nguyen, S. Lemack (AlixPartners), Z. Haseeb (Purdue) to walk through license application process | 0.30 |
| 06/01/21 | ADD | Call with S. Lemack (AlixPartners) re: state license application process. | 0.20 |
| 06/01/21 | SKL | Meeting with H. Ghnaimeh, Z. Hasseb (both Purdue) and G. Koch (AlixPartners) to review latest updates re: IT transfer work plan. | 0.50 |
| 06/01/21 | SKL | Call with A. DePalma, L. Nguyen, S. Lemack (AlixPartners), Z. Haseeb ( Purdue) to walk through license application process | 0.30 |
| 06/01/21 | GJK | Respond to M Atkinson (Province) and M Diaz (FTI) re: IAC excess cash sweep and Pod 8 backstop. | 0.70 |
| 06/01/21 | GJK | Call with M Atkinson, C Kaulwalder (Province) and M Diaz (FTI) re: Samantha Sackler and IAC cash sweep. | 0.30 |
| 06/01/21 | GJK | Review recourse options for default by Samantha Sackler (Pod 8). | 0.80 |
| 06/01/21 | GJK | Edits to E Hwang (Davis Polk) email re: Sackler Family assets description. | 0.70 |
| 06/01/21 | GJK | Meeting with H Ghnainmeh and Z Haseed (Purdue), S. Lemack (AlixPartners) re: IT work plan transition. | 0.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2137231-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/01/21 | SKL | Review latest state license application breakdown and prepare updated notes and feedback accordingly. | 1.20 |
| 06/01/21 | SKL | Call with A. DePalma (AlixPartners) re: state license application process. | 0.20 |
| 06/01/21 | GJK | Prioritize key items for diligence follow up prior to Disclosure Statement hearing. | 0.50 |
| 06/01/21 | GJK | Assess options for IAC cash sweeps (continued). | 0.90 |
| 06/01/21 | GJK | Calls with E Hwang (Davis Polk) re: additional language for disclosure statement. | 0.20 |
| 06/01/21 | GJK | Email to L. Nguyen (AlixPartners) re: detailed follow-up on asset values for Side A and Side B Family | 0.80 |
| 06/01/21 | GJK | Review Sackler website for any potential challenges to asset information presented in Disclosure Statement supplement. | 1.10 |
| 06/01/21 | GJK | Review and edits to blackline versions of language on obligor coverage disclosure. | 2.20 |
| 06/01/21 | GJK | Review disclosure language and edits for potential issues; loop in J Turner (PJT) and J DelConte (AlixPartners). | 1.10 |
| 06/01/21 | GJK | Review open Sackler Trust diligence items; email Huron re: updated balance sheets. | 0.40 |
| 06/01/21 | GJK | Review Side A net asset value breakdown (ongoing). | 1.10 |
| 06/01/21 | LTN | Call with A. DePalma, L. Nguyen, S. Lemack (AlixPartners), Z. Haseeb ( Purdue) to walk through license application process | 0.30 |
| 06/02/21 | LTN | Review article 2 section in the latest Settlement agreement | 1.60 |
| 06/02/21 | LTN | Compare A-side net asset value between the 2019 and 2020 dataset | 0.50 |
| 06/02/21 | LTN | Call with G. Koch (AlixPartners) re: shareholder value | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2137231-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/02/21 | LTN | Revise all A-side asset value report and bridge the 2019 report's variance | 2.10 |
| 06/02/21 | LTN | Check all A-side groups' asset value data against the proposed groups' data and bridge the variance | 1.50 |
| 06/02/21 | GJK | Review and comment on disclosure statement addendum comments and edits from Davis Polk. | 1.00 |
| 06/02/21 | GJK | Ongoing review and comments to Disclosure Statement addendum language from Davis Polk. | 1.90 |
| 06/02/21 | GJK | Ongoing review and comments on updates to Disclosure Statement rider after sent out for comments to Family counsel, UCC and AHC counsel. | 1.70 |
| 06/02/21 | GJK | Call with L Nguyen (AlixPartners) re: Side A and Side B total assets. | 0.50 |
| 06/02/21 | GJK | Calls with J Turner (PJT) re: language for Disclosure Statement rider. | 0.40 |
| 06/02/21 | GJK | Call with M Diaz (FTI) re: Disclosure Statement updated language. | 0.10 |
| 06/02/21 | GJK | Listen into Disclosure Statement hearing call for updates/guidance required re: language on Settlement Agreement. | 1.60 |
| 06/02/21 | GJK | Email exchanges with J Turner (PJT) re: reference to value in the Disclosure Statement addendum. | 0.40 |
| 06/02/21 | GJK | Compare Congress Hearing disclosures by Sackler to information provided to Financial Advisors per questions during Disclosure Statement hearing. | 1.00 |
| 06/02/21 | GJK | Review written testimony from Sackler Family members testifying before Congress (along with other documents for House Committee hearing) as follow up to questions on completeness of Sackler Family wealth raised in | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2137231-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Disclosure Statement hearing. | |
| 06/02/21 | GJK | Coordinate updates to statement in Disclosure Statement to respond to the Court's questions re: Sackler Family wealth disclosure, including exchanges J Turner (PJT) and A Libby (Davis Polk). | 0.80 |
| 06/02/21 | GJK | Coordinate updates to statement in Disclosure Statement to respond to the Court's questions re: Sackler Family wealth disclosure, including providing feedback on comments made by A Preis (Akin Gump), and terminology used by Sacklers for IAC number ("Hypothetical IAC Value"). | 1.60 |
| 06/02/21 | GJK | Draft responses to A Preis (Akin Gump) questions re: additional language to Disclosure Statement; review M Atkinson (Province) responses. | 0.70 |
| 06/02/21 | SKL | Pull latest invoice and payment detail from SAP and review/provide update accordingly. | 1.20 |
| 06/02/21 | GJK | Call with J. DelConte (AlixPartners) re: shareholder wealth. | 0.20 |
| 06/02/21 | LJD | Review and comment on correspondence re: expert reports, timing etc for confirmation | 0.40 |
| 06/02/21 | JD | Review 2020 audited financial statements presented to the Audit Committee of the Board. | 1.50 |
| 06/02/21 | JD | Call with G. Koch (AlixPartners) re: shareholder wealth. | 0.20 |
| 06/02/21 | ADD | Address Purdue comments in license applications in preparation for application filing. | 1.60 |
| 06/02/21 | ADD | Update state (HI) license application and compile open items for Purdue legal team review. | 0.70 |
| 06/02/21 | ADD | Incorporate Purdue comments in license applications in preparation for application filing. | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2137231-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/02/21 | ADD | Compile supplementary materials for MN state license application for final review and filing. | 0.90 |
| 06/02/21 | ADD | Update state (IL) license application and compile open items for Purdue legal team review. | 0.50 |
| 06/02/21 | ADD | Review and compile license application open items for Purdue legal team review. | 2.30 |
| 06/03/21 | ADD | Update state (IL) license application and compile open items for Purdue legal team review. | 1.60 |
| 06/03/21 | ADD | Update state (HI) license application and compile open items for Purdue legal team review. | 0.80 |
| 06/03/21 | ADD | Compile license application open items for Purdue legal team review. | 1.50 |
| 06/03/21 | ADD | Update state (KY) license application and compile open items for Purdue legal team review. | 1.70 |
| 06/03/21 | ADD | Incorporate Purdue comments in license applications in preparation for application filing. | 1.30 |
| 06/03/21 | JD | Provide comments on latest change of control timeline. | 0.50 |
| 06/03/21 | LJD | Review FA expert reports | 0.10 |
| 06/03/21 | SKL | Call with L. Nguyen (AlixPartners) re: various case related matters. | 0.50 |
| 06/03/21 | GJK | Compare Side B Paying Parties against Raymond Side IAC Structure deck for relationship of trusts. | 0.80 |
| 06/03/21 | GJK | Review balance sheet information from Side A informational presentations for timing of updates. | 1.40 |
| 06/03/21 | GJK | Review balance sheet information from Side B informational presentations for timing of updates. | 1.60 |
| 06/03/21 | GJK | Compare A Side Collateral values for Individual and Trust Obligor data to Settlement Agreement deck (which reflected earlier values for Pod 2). | 0.80 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2137231-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/03/21 | GJK | Compare Side B paying parties in April Settlement Agreement draft appendix to Side B asset information. | 1.10 |
| 06/03/21 | GJK | Update and coordinate on weekly Purdue execs and advisors call. | 0.60 |
| 06/03/21 | GJK | Call with L Nguyen (AlixPartners) re: updating Side A and Side B data tables. | 0.60 |
| 06/03/21 | LTN | Revise the B-side asset value report based on feedback from G. Koch (AlixPartners) | 1.50 |
| 06/03/21 | LTN | Finalize the A-side asset value report based on feedback from G. Koch (AlixPartners) | 1.80 |
| 06/03/21 | LTN | Categorize A-side parties in the shareholder info deck to pods' Obligors and revise the credit support balances | 1.50 |
| 06/03/21 | LTN | Call with S. Lemack (AlixPartners) re: various case related matters. | 0.50 |
| 06/03/21 | LTN | Reconcile B-Side asset value excel report vs the presentation deck and bridge the variance | 1.60 |
| 06/03/21 | LTN | Call with G. Koch (AlixPartners) re: on shareholder due diligence's next steps | 0.60 |
| 06/04/21 | LTN | Update latest info reg: group 2's obligors to the A-side's total asset value report | 1.10 |
| 06/04/21 | LTN | Reconcile B-Side payment parties/ trusts in the settlement agreement vs shareholder info deck based on the family charts | 2.30 |
| 06/04/21 | GJK | Call with counsel and advisors from Sackler Family Side A, Debtor, UCC and AHC re: open issues in Side A Term Sheets. | 1.50 |
| 06/04/21 | GJK | Update and coordinate on AlixPartners team call. | 0.40 |
| 06/04/21 | GJK | Email exchanges with M Atkinson (Province) re: Side A term sheets. | 0.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2137231-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/04/21 | GJK | Read through of Multipod Credit Term Sheet redline. | 0.60 |
| 06/04/21 | GJK | Read through of Side A Pod 2 Term Sheet red line. | 0.70 |
| 06/04/21 | GJK | Review Side A Pod 4 Term Sheet redline. | 0.80 |
| 06/04/21 | GJK | Review updated B-Side Net Asset Report from L Nguyen (AlixPartners). | 1.30 |
| 06/04/21 | GJK | Review updated change of control schematic from S Lemack (AlixPartners). | 0.40 |
| 06/04/21 | GJK | Review email from R AleAli re change of control schematic and next steps. | 0.30 |
| 06/04/21 | GJK | Prepare for call with Debevoise and counsel for Debtor, UCC and AHC re: open items in Side A term sheets. | 0.20 |
| 06/04/21 | LJD | Review updated timeline | 0.40 |
| 06/04/21 | JD | Review latest draft responses from Purdue management to open DOJ requests. | 0.70 |
| 06/04/21 | JD | Correspondence with AlixPartners team re: open requests for assistance from Purdue on new workstreams. | 0.40 |
| 06/04/21 | ADD | Call with H. Bhatta (AlixPartners) re: state license application process and Purdue bankruptcy related matters | 0.30 |
| 06/04/21 | ADD | Compile liabilities subject to comprise report for May. | 2.40 |
| 06/04/21 | ADD | Update CA state license application and compile open items for Purdue legal team review. | 1.90 |
| 06/04/21 | ADD | Upload documents provided by Davis Polk's eDiscovery team for creditor committee review. | 2.10 |
| 06/04/21 | HSB | Call with A. DePalma (AlixPartners) re: Purdue bankruptcy related matters and state license application process | 0.30 |
| 06/06/21 | GJK | Review Annex - Multi-Credit Support rider from Davis | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2137231-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | Polk. | |
| 06/07/21 | GJK | Draft email to Province and FTI re: B-Side payment parties; update B-Side payment parties excel sheet. | 0.40 |
| 06/07/21 | GJK | Review B Side payment parties information and intermediate entities language in 03.01.21 Raymond Side presentation. | 0.70 |
| 06/07/21 | GJK | Prepare for change of control IT work plan discussion with Purdue IT, Legal and S Lemack (AlixPartners). | 0.40 |
| 06/07/21 | GJK | Review exchanges with Huron for outstanding questions for IAC-impacted diligence. | 1.10 |
| 06/07/21 | GJK | Draft open items email to financial advisors for UCC and AHC re: trust balance sheets and IACs. | 0.40 |
| 06/07/21 | GJK | Call with L Nguyen (AlixPartners) to walk through update Side B Net Assets workbook. | 0.70 |
| 06/07/21 | GJK | Review Disclosure Statement Collateral B Term Sheet version for language re: how collateral assets value is measured. | 0.90 |
| 06/07/21 | GJK | Draft response to email from M Atkinson (Province) on open items. | 0.30 |
| 06/07/21 | SKL | Prepare and circulate updated breakdown of restructuring fees accrued and paid to date. | 1.00 |
| 06/07/21 | HSB | Call with A. DePalma (AlixPartners) re: state license project status. | 0.40 |
| 06/07/21 | ADD | Review in process state license applications and incorporate comments from Purdue legal team. | 2.60 |
| 06/07/21 | ADD | Prepare state license applications for Purdue Pharmaceuticals. | 1.50 |
| 06/07/21 | ADD | Call with H. Bhattal (AlixPartners) re: state license project status. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2137231-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/07/21 | JD | Review and provide comments on draft change of control deck from S. Lemack (AlixPartners). | 0.40 |
| 06/07/21 | JD | Review compensation analysis from WTW and compare against historical management comp. | 0.80 |
| 06/07/21 | LTN | Finalize B side paying parties reconciliation based on G. Koch (AlixPartners) feedback | 1.50 |
| 06/07/21 | LTN | Revise B-side paying parties list and correspondence with FTI, Province re the open items | 0.60 |
| 06/07/21 | LTN | Prepare the incurrence tests analysis for B-side collateral term sheet | 2.00 |
| 06/07/21 | LTN | Call with G. Koch (AlixPartners) re: on B-side payment parties | 0.70 |
| 06/08/21 | LTN | Finalize the incurrence tests analysis draft for B-side's collateral term sheet and circulated to G. Koch (AlixPartners) for review | 1.50 |
| 06/08/21 | LTN | Call with A. DePalma, J. DelConte, H. Bhattal and L. Nguyen (all AlixPartners) re: licensing workstream and change of control process. | 0.40 |
| 06/08/21 | LTN | Call with S. Lemack, G. Koch, H. Bhattal, L. Nguyen and A. DePalma (AlixPartners); S. Hoffman and Z. Haseeb (Purdue) re: license application workstream touch base meeting. | 0.30 |
| 06/08/21 | LTN | Update new scenarios for the incurrence tests analysis draft for B-side's collateral term sheet | 2.20 |
| 06/08/21 | LTN | Fill state license application for Oklahoma | 1.70 |
| 06/08/21 | JD | Call with R. Aleali (Purdue) re: change of control process. | 0.20 |
| 06/08/21 | JD | Call with A. DePalma, J. DelConte, H. Bhattal and L. Nguyen (all AlixPartners) re: licensing workstream and change of control process. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2137231-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/08/21 | JD | Correspondence with Davis Polk and WTW re: compensation analysis. | 0.60 |
| 06/08/21 | JD | Review revised WTW materials to be shared with advisors. | 0.40 |
| 06/08/21 | JD | Correspondence with Purdue management re: professional fee payments. | 0.30 |
| 06/08/21 | JD | Correspondence with H. Bhattal (AlixPartners) and Davis Polk re: Project Plex data room. | 0.20 |
| 06/08/21 | JD | Create break down of management comp by AIP and LTRP for previous years. | 0.50 |
| 06/08/21 | ADD | Call with S. Lemack, G. Koch, H. Bhattal, L. Nguyen and A. DePalma (AlixPartners); S. Hoffman and Z. Haseeb (Purdue) re: license application workstream touch base meeting. | 0.30 |
| 06/08/21 | ADD | Call with A. DePalma, J. DelConte, H. Bhattal and L. Nguyen (all AlixPartners) re: licensing workstream and change of control process. | 0.40 |
| 06/08/21 | ADD | Prepare state license applications for Purdue Pharmaceuticals. | 2.50 |
| 06/08/21 | ADD | Review in process state license applications and incorporate comments from Purdue legal team. | 1.50 |
| 06/08/21 | ADD | Review and provide comments for applications completed by AlixPartners team members. | 1.30 |
| 06/08/21 | ADD | Compile supplementary materials for completed applications for Purdue legal team review. | 2.30 |
| 06/08/21 | HSB | Call with A. DePalma, J. DelConte, H. Bhattal and L. Nguyen (all AlixPartners) re: licensing workstream and change of control process. | 0.40 |
| 06/08/21 | HSB | Call with S. Lemack, G. Koch, H. Bhattal, L. Nguyen and | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2137231-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | A. DePalma (AlixPartners); S. Hoffman and Z. Haseeb (Purdue) re: license application workstream touch base meeting. | |
| 06/08/21 | SKL | Finalize review of latest notes and feedback re: change of control process and update the PMO tracker and weekly agenda accordingly. | 2.40 |
| 06/08/21 | SKL | Finalize updates to the IP transfer work plan and circulate to K. McCarthy (Purdue) accordingly. | 0.80 |
| 06/08/21 | SKL | Finalize additional updates to the change of control overview deck and circulate accordingly. | 0.40 |
| 06/08/21 | SKL | Call with S. Lemack, G. Koch, H. Bhattal, L. Nguyen and A. DePalma (AlixPartners); S. Hoffman and Z. Haseeb (Purdue) re: license application workstream touch base meeting. | 0.30 |
| 06/08/21 | SKL | Continue to review latest feedback re: IT transfer work plan and update the tracker accordingly. | 0.70 |
| 06/08/21 | GJK | Review license tracker from Z Haseeb (Purdue). | 0.60 |
| 06/08/21 | GJK | Detailed walkthrough of Sackler Family A-Side assets and outstanding diligence requests. | 1.40 |
| 06/08/21 | GJK | Assess potential future excess cash flows from IACs based on 2021 to 2025 financial projections. | 1.40 |
| 06/08/21 | GJK | Call with S. Lemack, G. Koch, H. Bhattal, L. Nguyen and A. DePalma (AlixPartners); S. Hoffman and Z. Haseeb (Purdue) re: license application workstream touch base meeting. | 0.30 |
| 06/09/21 | GJK | Review updates to Sackler Family Side B Net Asset report by L Nguyen. | 0.90 |
| 06/09/21 | GJK | Analyze open IAC entity subsidiary/parent information (ongoing). | 1.90 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2137231-2

Re:                   Business Analysis & Operations
Client/Matter #       012589.00106

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 06/09/21 | GJK | Follow-up on change of control emails re: IP group and contracts. | 1.10 |
| 06/09/21 | GJK | Walk through creditor comments to Multi-Group Credit Support Annex 2. | 1.20 |
| 06/09/21 | GJK | Review Collateral B Term Sheet language in Disclosure Statement for updates to incurrence test modeling. | 1.30 |
| 06/09/21 | SKL | Review the latest updated notes and timelines from the IT group and prepare updates to the transfer work plan accordingly. | 2.30 |
| 06/09/21 | SKL | Prepare change of control sharepoint folder breakdown and user access and provide the Purdue IT to update accordingly. | 1.50 |
| 06/09/21 | SKL | Review latest notes and feedback from the IP change of control call and provide updated feedback accordingly. | 0.30 |
| 06/09/21 | SKL | Continue review of latest timelines and activity breakdown provided by Purdue IT and update the transfer work plan accordingly. | 2.20 |
| 06/09/21 | SKL | Review latest non-OCP legal vendor request from C. MacDonald (Purdue) and update the accounts payable database accordingly. | 0.50 |
| 06/09/21 | LJD | Work on staffing issues | 0.30 |
| 06/09/21 | ADD | Compile supplementary materials for completed applications for Purdue legal team review. | 2.50 |
| 06/09/21 | ADD | Prepare state license applications for Purdue Pharmaceuticals. | 3.10 |
| 06/09/21 | ADD | Draft list of open items for each state application for Purdue legal team.. | 1.30 |
| 06/09/21 | JD | Correspondence with Davis Polk re: business plan support files. | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice #      | 2137231-2                        |
|----------------|----------------------------------|
| Re:            | Business Analysis & Operations   |
| Client/Matter #| 012589.00106                     |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/09/21 | JD | Review and provide comments on various KEIP/KERP materials. | 0.60 |
| 06/09/21 | JD | Call with D. Consla (Davis Polk) re: KEIP/KERP analysis. | 0.30 |
| 06/09/21 | JD | Correspondence with Davis Polk and S. Lemack (AlixPartners) re: payment present value calculations. | 0.50 |
| 06/09/21 | JD | Correspondence with M. Kesselman (Purdue) re: Monitor assistance. | 0.30 |
| 06/09/21 | JD | Review and provide comments on draft business development slides for the Board. | 0.70 |
| 06/09/21 | LTN | Revise the incurrence tests analysis draft for B-side's collateral term sheet based on G. Koch (AlixPartners) feedback | 1.60 |
| 06/09/21 | LTN | Review the IAC/ Pledged entity ownership file provided by B. Bromberg (FTI) | 0.80 |
| 06/10/21 | LTN | Update new scenarios to the shareholder rate return analysis based on G. Koch (AlixPartners) feedback and circulated for internal review | 2.00 |
| 06/10/21 | LTN | Review the covenant section in B-side collateral term sheet and update the incurrence test analysis | 1.00 |
| 06/10/21 | LTN | Call with G. Koch (AlixPartners) re: on shareholder rate return analysis | 0.50 |
| 06/10/21 | LTN | Call with A. DePalma (AlixPartners), S. Hoffman (Purdue) re: license application process | 0.20 |
| 06/10/21 | LTN | Finalize B-side information report based on G. Koch (AlixPartners) feedback | 1.30 |
| 06/10/21 | LTN | Revise shareholder rate return analysis requested by E. Kim (Davis Polk) | 2.40 |
| 06/10/21 | LTN | Fill state licenses application for North Dakorta | 0.70 |
| 06/10/21 | JD | Correspondence with Purdue management and Davis Polk | 0.30 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2137231-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | re: affiliated party royalty payments. | |
| 06/10/21 | JD | Call with J. Lowne (Purdue) re: cost analysis. | 0.20 |
| 06/10/21 | JD | Call with R. Aleali (Purdue) re: case update and cost analysis. | 0.30 |
| 06/10/21 | JD | Review various long term cost files received from management for creditor diligence requests. | 0.50 |
| 06/10/21 | JD | Correspondence with Davis Polk and WTW re: breakdown and analysis of historical compensation packages. | 0.70 |
| 06/10/21 | ADD | Draft list of open items for each state application for Purdue legal team.. | 1.70 |
| 06/10/21 | ADD | Call with H. Bhattal (AlixPartners) re: state license project resource requirements. | 0.30 |
| 06/10/21 | ADD | Meeting with Z. Haseeb, S. Hoffman (both Purdue), and A. DePalma (AlixPartners) re: state license application process. | 0.40 |
| 06/10/21 | ADD | Call with L. Nguyen (AlixPartners); Z. Haseeb (Purdue) re: License Application Status Update | 0.20 |
| 06/10/21 | ADD | Compile supplementary materials for completed applications for Purdue legal team review. | 2.70 |
| 06/10/21 | ADD | Prepare state license applications for Purdue Pharmaceuticals. | 2.70 |
| 06/10/21 | HSB | Call with A. DePalma (AlixPartners) re: Purdue bankruptcy related matters | 0.30 |
| 06/10/21 | LJD | Review monthly fee statement - April | 0.40 |
| 06/10/21 | SKL | Review latest notes and patent breakdown provided by B. Koch (Purdue) and circulate weekly update call request. | 0.70 |
| 06/10/21 | SKL | Meeting with Z. Haseeb, S. Hoffman (both Purdue), and A. DePalma (AlixPartners) re: state license application process. | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2137231-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/10/21 | GJK | Walk through updates to Sackler Family Side B testing. | 1.60 |
| 06/10/21 | GJK | Bridge Sackler Family assets between balance sheet versions. | 0.90 |
| 06/10/21 | GJK | Follow-up emails with Davis Polk and Huron on Sackler Family balance sheet updates. | 0.30 |
| 06/10/21 | GJK | Updates and feedback on Sackler Family Asset high level review based on Hypothetical IAC Values in Congressional filings. | 1.10 |
| 06/10/21 | GJK | Review open items list for Family diligence and Disclosure Statement addendum support. | 0.50 |
| 06/10/21 | GJK | Update and coordinate on weekly Purdue execs and advisors call. | 0.60 |
| 06/10/21 | GJK | Call with J Weiner (Davis Polk) to update on Sackler diligence. | 0.10 |
| 06/10/21 | GJK | Call with L Nguyen (AlixPartners) re: Sackler asset analysis. | 0.50 |
| 06/11/21 | GJK | Review term sheets and settlement agreement for Asset Holdco information. | 0.60 |
| 06/11/21 | GJK | Call and A Gomez-Wagner (Davis Polk) re: Asset Holdcos. | 0.20 |
| 06/11/21 | ADD | Prepare state license applications for Purdue Pharmaceuticals. | 2.50 |
| 06/11/21 | ADD | Call with S. Hoffman and Z. Haseeb (Purdue) re: License application status. | 0.50 |
| 06/11/21 | ADD | Create tracker and compile open items for in process applications for Purdue legal team. | 1.70 |
| 06/11/21 | ADD | Review in process state license applications and incorporate comments from Purdue legal team. | 2.00 |
| 06/11/21 | JD | Correspondence with Davis Polk re: insider retention payments. | 0.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                 2137231-2

Re:                       Business Analysis & Operations
Client/Matter #           012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/11/21 | JD | Review and provide comments on mediation analysis from H. Bhattal. | 0.80 |
| 06/11/21 | JD | Review the latest WTW compensation analysis. | 0.40 |
| 06/11/21 | JD | Review discovery responses from L. Nguyen (AlixPartners). | 0.20 |
| 06/11/21 | LTN | Format B side info compilation file and circulate to FTI and Province | 0.40 |
| 06/12/21 | JD | Review latest Nalmafene spending to be provided to creditor advisors. | 0.20 |
| 06/13/21 | JD | Review and sign-off on list of retention participants and final amounts for the second retention payments. | 0.50 |
| 06/13/21 | JD | Prepare summary fee accruals for May month end accounting for Purdue. | 0.30 |
| 06/13/21 | GJK | Respond to E Kim (Davis Polk) re: NCSG request, including follow up calls with E Kim and J DelConte (AlixPartners). | 0.40 |
| 06/14/21 | GJK | Walk through of Annex Credit Support Group 4 draft update from R Dixon (Davis Polk). | 1.10 |
| 06/14/21 | GJK | Coordinate and follow up on open Sackler Family diligence items including IAC/pledged equity, balance sheets, and excess cash. | 1.10 |
| 06/14/21 | GJK | Call with J Weiner (Davis Polk) re: Settlement Agreement payment mechanic language. | 0.30 |
| 06/14/21 | GJK | Review and tie out L Nguyen (AlixPartners) responses to J Weiner (Davis Polk) Settlement Agreement payment mechanic questions. | 0.60 |
| 06/14/21 | SKL | Update accounts payable files with latest approved vendors provided by C. MacDonald (Purdue). | 0.40 |
| 06/14/21 | LJD | Attend Purdue Board Special Committee meeting with | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2137231-2

Re:                Business Analysis & Operations
Client/Matter #    012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | board members, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. O'Connell, T.Melvin (PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S.Birnbaum (Dechert) | |
| 06/14/21 | LJD | Review and comment on liquidation analysis expert report | 1.30 |
| 06/14/21 | JD | Cost reduction study planning. | 0.50 |
| 06/14/21 | JD | Correspondence with Davis Polk and Purdue management re: latest version of the cash flow breakdown for the mediator. | 0.50 |
| 06/14/21 | JD | Prepare analysis of weekly professional fees since filing. | 1.00 |
| 06/14/21 | JD | Correspondence with Davis Polk and Purdue management re: surety bond assumptions. | 0.30 |
| 06/14/21 | JD | Attend Purdue Board Special Committee meeting with board members, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. O'Connell, T.Melvin (PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S.Birnbaum (Dechert) | 1.00 |
| 06/14/21 | HSB | Attend Purdue Board Special Committee meeting with board members, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. O'Connell, T.Melvin (PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S.Birnbaum (Dechert) | 1.00 |
| 06/14/21 | LTN | Test different payment scenarios in the latest model provided by Millbank to check the language in Article 2 of the settlement agreement | 1.30 |
| 06/14/21 | LTN | Review the latest Article 2 in the settlement agreement and summarized findings to G. Koch (AlixPartners) | 2.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2137231-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/15/21 | LTN | Correspondence with J. Weiner (Davis Polk) re: open items in the latest Article 2 agreement | 0.50 |
| 06/15/21 | LTN | Review IAC provisions in the Settlement agreement provided by E. Huang (Davis Polk) and summarized findings to G. Koch (AlixPartners) | 1.60 |
| 06/15/21 | JD | Provide comments on the latest version of the expert report. | 0.70 |
| 06/15/21 | JD | Review previous comparable bankruptcy case details. | 1.20 |
| 06/15/21 | JD | Correspondence with PJT, Purdue management and Houlihan re: board fees. | 0.30 |
| 06/15/21 | SKL | Update approved vendor list and prepare and circulate updated release list. | 1.00 |
| 06/15/21 | GJK | Read through of IAC Provisions update from E Hwang (ongoing). | 1.80 |
| 06/15/21 | GJK | Read through of IAC Provisions redline update for discussion. | 2.00 |
| 06/15/21 | GJK | Walk through Annex Group 2 Credit Support draft update from R Dixon (Davis Polk). | 1.30 |
| 06/15/21 | GJK | Walk through Annex for Credit Support Multiparty Draft Update from R Dixon (Davis Polk). | 1.60 |
| 06/16/21 | GJK | Review Net Proceeds calculations as provided by Sackler counsel and compare to previous KPMG calcs. | 0.90 |
| 06/16/21 | GJK | Review IAC Exhibit E and Exhibit F responses to open questions from T Richards (Huron). | 1.90 |
| 06/16/21 | GJK | Walk through updated Settlement Agreement mechanics (Articles 1 and 2) provided to creditors and Sackler counsel. | 1.70 |
| 06/16/21 | GJK | Call with G. Koch, S. Lemack, H. Bhattal and A. DePalma (AlixPartners); S. Hoffman and Z. Haseeb (Purdue) re: | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2137231-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | License application workstream touch base meeting. | |
| 06/16/21 | SKL | Call with G. Koch, H. Bhattal and A. DePalma (all AlixPartners); S. Hoffman and Z. Haseeb (Purdue) re: license application workstream touch base meeting. | 0.30 |
| 06/16/21 | LJD | Review board meeting materials | 1.50 |
| 06/16/21 | LJD | Update call with ken buckfire | 0.20 |
| 06/16/21 | JD | Correspondence with Purdue management re: cost detail files for sharing with creditor advisors. | 0.40 |
| 06/16/21 | JD | Review draft KERP declaration to be filed by Willis Towers. | 0.50 |
| 06/16/21 | JD | Correspondence with Purdue management and S. Lemack (AlixPartners) re: final contract listing to share with the AHC. | 0.30 |
| 06/16/21 | JD | Review latest weekly sales by product report for Rhodes. | 0.20 |
| 06/16/21 | ADD | Review in process state license applications and incorporate comments from Purdue legal team. | 2.10 |
| 06/16/21 | ADD | Compile supplementary materials for state license applications. | 1.80 |
| 06/16/21 | ADD | Call with G. Koch, S. Lemack, H. Bhattal and A. DePalma (AlixPartners); S. Hoffman and Z. Haseeb (Purdue) re: License application workstream touch base meeting. | 0.30 |
| 06/16/21 | ADD | Review state license applications open items and prepare list for Purdue legal team review. | 1.30 |
| 06/16/21 | HSB | Call with G. Koch, S. Lemack and A. DePalma (all AlixPartners); S. Hoffman and Z. Haseeb (Purdue) re: license application workstream touch base meeting. | 0.30 |
| 06/16/21 | HSB | Review Purdue finance report prepared by J.Lowne (Purdue) | 0.60 |
| 06/16/21 | HSB | Review Purdue mid-year board update draft obtained from R.Aleali (Purdue) ahead of board meeting | 0.40 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2137231-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/17/21 | HSB | Review Rhodes mid-year board update draft obtained from R.Aleali (Purdue) | 0.50 |
| 06/17/21 | HSB | Attend Purdue Board meeting with board members, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. O'Connell, J.Turner, T.Melvin (PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S.Birnbaum (Dechert) | 4.00 |
| 06/17/21 | HSB | Review Rhodes weekly sales report prepared by L. Nguyen (AlixPartners) | 0.20 |
| 06/17/21 | ADD | Review in process state license applications and incorporate comments from Purdue legal team. | 2.90 |
| 06/17/21 | ADD | Prepare state Pharmaceuticals license applications for Purdue Pharmaceuticals. | 2.60 |
| 06/17/21 | ADD | Compile open items for in process applications for Purdue legal team and update tracker. | 1.70 |
| 06/17/21 | JD | Correspondence with Purdue management re: SAP access. | 0.20 |
| 06/17/21 | JD | Attend Purdue Board meeting with board members, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. O'Connell, J.Turner, T.Melvin (PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S.Birnbaum (Dechert) | 4.00 |
| 06/17/21 | LJD | Attend Purdue Board meeting with board members, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. O'Connell, J.Turner, T.Melvin (PJT), L. Donahue, J. DelConte, H. Bhattal (all AlixPartners), S.Birnbaum (Dechert) | 4.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2137231-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/17/21 | LJD | Review board composition and new board requirement information | 0.60 |
| 06/17/21 | SKL | Prepare and circulate 12-month fee application breakdown per M. Huebner (Davis Polk) request. | 0.60 |
| 06/17/21 | GJK | Follow-up on open IAC diligence items including Project Ox status and IAC cash. | 1.30 |
| 06/18/21 | GJK | Follow-up with advisors from Province and FTI on Huron responses re: IAC excess cash and Project Ox transaction. | 1.20 |
| 06/18/21 | GJK | Review Settlement Agreement model adjustments by Brian Olson for Sackler Family. | 1.60 |
| 06/18/21 | GJK | Review Annotated Subsidiaries chart for L Diggs (Davis Polk). | 0.30 |
| 06/18/21 | GJK | Review Settlement Agreement payment mechanic language and tie out to updated model. | 1.30 |
| 06/18/21 | GJK | Call with J. DelConte, H. Bhattal, A. DePalma, G. Koch, S. Lemack, L. Nguyen, (all AlixPartners) re: weekly team update call. | 1.00 |
| 06/18/21 | GJK | Prepare for updates for weekly AlixPartners team call. | 0.20 |
| 06/18/21 | JD | Initial review of files received from Purdue HR re: KEIP/KERP requests. | 0.50 |
| 06/18/21 | JD | Call with M. Linder, S. Brecher, D. Consla, J. Millerman (all Davis Polk), D. Sims (Willis Towers) re: diligence requests on the KEIP/KERP. | 0.50 |
| 06/18/21 | ADD | Review state license applications open items and prepare list for client review. | 1.00 |
| 06/18/21 | ADD | Address client comments and incorporate information from Purdue legal team. | 1.90 |
| 06/18/21 | ADD | Compile supplementary materials for state license | 2.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2137231-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | applications. | |
| 06/19/21 | GJK | Review Settlement Agreement mechanics language and model from B Olson (ongoing). | 1.80 |
| 06/19/21 | GJK | Walk through of edits to Settlement Agreement definitions draft. | 1.60 |
| 06/20/21 | GJK | Review Settlement Agreement A-Side and B-Side payment mechanic language (ongoing). | 1.60 |
| 06/20/21 | GJK | Review and model Settlement Agreement A-Side payment scenarios related to B-Side adjustments. | 1.80 |
| 06/20/21 | JD | Prepare summary document outlining all details of Purdue compensation per request from the AHC and UCC. | 3.50 |
| 06/21/21 | JD | Correspondence with Purdue management team re: KEIP/KERP details. | 0.70 |
| 06/21/21 | JD | Finalize detailed excel compensation file and creditor diligence question responses to share with creditor advisors. | 2.70 |
| 06/21/21 | JD | Call with J. Lowne (Purdue) re: KEIP/KERP declaration. | 0.30 |
| 06/21/21 | JD | Call with E. Vonnegut, M. Linder, S. Brecher, J. Millerman (all Davis Polk), R. Aleali, K. Laurel, C. DeStefano (all Purdue), S. Hinden, D. Sims, J. Gartrell, C. Rogers (all Willis Towers) re: KIEP-KERP. | 0.60 |
| 06/21/21 | JD | Provide materials to Willis Towers team for KEIP/KERP analysis. | 0.50 |
| 06/21/21 | JD | Call with R. Aleali, K. Laurel, C. DeStefano (all Purdue), S. Brecher, M. Linder, D. Consla, J. Millerman (all Davis Polk), J. Gartrell, D. Sims, S. Hinden (all Willis Towers) re: KEIP/KERP. | 0.70 |
| 06/21/21 | JD | Correspondence with J. Lowne, C. DeStefano and D. Warren (all Purdue) re: KEIP/KERP summary file details. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2137231-2 |
|---|---|
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/21/21 | ADD | Address client comments and incorporate information from Purdue legal team to update license applications. | 2.50 |
| 06/21/21 | ADD | Review state license applications open items and prepare list for client review. | 1.80 |
| 06/21/21 | ADD | Compile supplementary materials for state license applications. | 2.60 |
| 06/21/21 | HSB | Review Purdue KEIP/KERP related materials and obtained related inputs | 0.80 |
| 06/21/21 | HSB | Review Purdue forecasts and other supporting files in connection with preparation of KEIP/KERP due diligence materials | 1.30 |
| 06/21/21 | HSB | Review Purdue weekly sales report prepared by L. Nguyen (AlixPartners) | 0.10 |
| 06/21/21 | HSB | Review Purdue KEIP/KERP motion and related documents | 0.30 |
| 06/21/21 | LTN | Review IAC/ Pledged Entity ownership reconciliation for common equity | 1.20 |
| 06/21/21 | LTN | Review IAC/ Pledged Entity ownership reconciliation for preferred equity | 0.70 |
| 06/21/21 | GJK | Review Settlement Agreement sales proceeds deduction language. | 0.60 |
| 06/21/21 | GJK | Review Settlement Agreement 2.01 (c) language with respect to funding deadlines. | 1.20 |
| 06/21/21 | GJK | Walk through Settlement Agreement 2.01 (c) , (g) (h) edits related to payment obligations from Side A and Side B depending on prepayments and net proceeds. | 2.20 |
| 06/21/21 | SKL | Prepare and provide updated Rhodes Net Sales (actual and forecast) per Davis Polk request. | 0.90 |
| 06/21/21 | GJK | Track updates and revisions to definition of net proceeds in Settlement Agreement. | 1.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2137231-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/21/21 | GJK | Walk through of Further Assurances rider from E Hwang (Davis Polk). | 1.10 |
| 06/21/21 | GJK | Coordinate and follow up on Sackler diligence including email from M Atkinson (Province) re: Deutsche Bank transaction updates. | 0.60 |
| 06/22/21 | GJK | Call with M Diaz (FTI) re: payment mechanic clauses in draft of Settlement Agreement. | 0.70 |
| 06/22/21 | GJK | Walk through edits to Credit Support Annex for Side A Multi-Pod. | 1.40 |
| 06/22/21 | GJK | Walk through B-Side Annex (ongoing). | 1.30 |
| 06/22/21 | GJK | Walk through of Side B Annex edits (ongoing). | 1.60 |
| 06/22/21 | GJK | Call with J. O'Connell, J. Turner, T. Melvin, R. Schnitzler (all PJT), J. DelConte, G. Koch, L. Donahue, H. Bhattal (all AlixPartners), M. Huebner, E. Vonnegut, C. Robertson (all Davis Polk) re: weekly update and planning call (left meeting early) | 0.50 |
| 06/22/21 | GJK | Review FDA talking points for working group discussion from S Lemack (AlixPartners). | 0.40 |
| 06/22/21 | HSB | Call with E. Vonnegut, D. O'Sullivan, M. Linder, S. Brecher, J. Millerman (all Davis Polk), J. DelConte, H. Bhattal (both AlixPartners), R. Aleali, C. DeStefano, K. Laurel (all Purdue), S. Hinden, D. Sims, J. Gartrell, C. Rogers (all Willis Towers) re: KEIP/KERP. | 0.50 |
| 06/22/21 | ADD | Compile open items for in process applications for Purdue legal team and update tracker. | 2.20 |
| 06/22/21 | ADD | Prepare state Pharmaceuticals license applications for Adlon Therapeutics L.P.. | 2.90 |
| 06/22/21 | ADD | Compile supplementary materials for state license applications. | 2.00 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                  2137231-2

Re:                        Business Analysis & Operations
Client/Matter #            012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/22/21 | JD | Respond to questions from management re: SAP NewCo transition. | 0.50 |
| 06/22/21 | JD | Call with R. Aleali (Purdue) re: KEIP/KERP and NewCo transfer process. | 0.50 |
| 06/22/21 | JD | Call with D. O'Sullivan, M. Linder, E. Vonnegut, S. Brecher, J. Millerman (all Davis Polk), J. DelConte, H. Bhattal (both AlixPartners), S. Hinden, J. Gartrell, D. Sims, C. Rogers (all Willis Towers) re: KEIP/KERP. | 0.50 |
| 06/22/21 | JD | Review latest weekly sales report for Purdue to be provided to creditor advisors. | 0.30 |
| 06/22/21 | JD | Provide comments on updated draft KEIP/KERP responses from Davis Polk. | 0.40 |
| 06/22/21 | JD | Call with E. Vonnegut, D. O'Sullivan, M. Linder, S. Brecher, J. Millerman (all Davis Polk), J. DelConte, H. Bhattal (both AlixPartners), R. Aleali, C. DeStefano, K. Laurel (all Purdue), S. Hinden, D. Sims, J. Gartrell, C. Rogers (all Willis Towers) re: KEIP/KERP. | 0.50 |
| 06/22/21 | JD | Correspondence with Davis Polk team re: KEIP/KERP responses. | 0.60 |
| 06/22/21 | JD | Review latest version of the KEIP/KERP motion and declarations. | 0.80 |
| 06/23/21 | JD | Review and provide comments on business plan review work plan. | 1.00 |
| 06/23/21 | JD | Update latest professional fee forecast for recently filed invoices and run rates. | 0.60 |
| 06/23/21 | JD | Review updated draft KEIP/KERP motion from Davis Polk. | 0.70 |
| 06/23/21 | ADD | Review and compile materials in preparation for cost assessment project. | 2.50 |
| 06/23/21 | ADD | Prepare state Pharmaceuticals license applications for | 2.90 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2137231-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | Adlon Therapeutics L.P.. | |
| 06/23/21 | GJK | Review IAC entity information (ongoing). | 1.40 |
| 06/23/21 | GJK | Call with J Weiner (Davis Polk) re: confession of judgement for Sackler Family Side A. | 0.70 |
| 06/23/21 | GJK | Walk through Settlement Agreement updates (ongoing). | 1.30 |
| 06/24/21 | GJK | Coordinate and follow up on diligence items including updates to Settlement Agreement model | 1.30 |
| 06/24/21 | GJK | Review update IAC Rider drafts. | 1.80 |
| 06/24/21 | GJK | Review IAC entity related questions from Province and FTI. | 0.30 |
| 06/24/21 | GJK | Call with L Nguyen (AlixPartners) re: Sackler Family diligence process. | 0.40 |
| 06/24/21 | SKL | Meeting with Z. Haseeb, S. Hoffman (both Purdue) re: state license application process. | 0.60 |
| 06/24/21 | LJD | Update call with M. Huebner (Davis Polk) re: examiner | 0.20 |
| 06/24/21 | ADD | Address client comments and incorporate information from Purdue legal team to update license applications. | 2.10 |
| 06/24/21 | ADD | Prepare state Pharmaceuticals license applications for Adlon Therapeutics L.P.. | 1.50 |
| 06/24/21 | ADD | Compile supplementary materials for state license applications. | 2.00 |
| 06/24/21 | JD | Review draft Lowne KEIP/KERP declaration. | 0.50 |
| 06/24/21 | JD | Review and comment on attrition analysis. | 0.30 |
| 06/24/21 | JD | Review final diligence responses on the KEIP/KERP to send to the UCC and the AHC. | 0.60 |
| 06/24/21 | JD | Review draft reliance documents to be shared with Davis Polk. | 0.70 |
| 06/24/21 | JD | Review cash flow analysis from management in | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2137231-2

Re:               Business Analysis & Operations
Client/Matter #   012589.00106

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | conjunction with go-forward PHI costs. | |
| 06/24/21 | JD | Review management comments on the KEIP/KERP motion. | 0.30 |
| 06/24/21 | JD | Correspondence with Davis Polk and Purdue management re: KEIP/KERP motion and declarations. | 0.70 |
| 06/24/21 | JD | Review prospective Board materials created by the AHC advisors. | 0.80 |
| 06/24/21 | JD | Review latest draft Gartrell declaration for the KEIP/KERP. | 0.30 |
| 06/24/21 | LTN | Review the Settlement agreement and correspondence with G. Koch (AlixPartners) re: open items on the agreement and model | 0.60 |
| 06/24/21 | LTN | Call with G. Koch (AlixPartners) re: outstanding items on the shareholder due diligence | 0.40 |
| 06/25/21 | LTN | Review the definitions, collateral matters and covenants sections of the B Side credit support annex | 1.30 |
| 06/25/21 | LTN | Review Net Proceeds computation for Asset Sale and Stock Sale report provided by E. Hwang (Davis Polk) | 0.60 |
| 06/25/21 | LTN | Review Assurances agreement provided by E. Hwang (Davis Polk) | 0.40 |
| 06/25/21 | HSB | Review Purdue KEIP/KERP related materials prepared by the debtors | 2.20 |
| 06/25/21 | HSB | Call with J. DelConte and S.Lemack (both AlixPartners) re: Purdue KEIP/KERP | 0.10 |
| 06/25/21 | JD | Call with J. Lowne (Purdue) re: cost assessment work plan. | 0.80 |
| 06/25/21 | JD | Call with R. Aleali, J. Lowne, C. DeStefano, K. Laurel (all Purdue), E. Vonnegut, S. Brecher, M. Linder (all Davis Polk), J. Gartrell, D. Sims, S. Hinden (all Willis Towers) re: KEIP/KERP. | 0.40 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2137231-2

Re:                    Business Analysis & Operations
Client/Matter #        012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/25/21 | JD | Review follow up diligence questions from the AHC and UCC advisors re: KEIP/KERP. | 0.30 |
| 06/25/21 | ADD | Address client comments and incorporate information from Purdue legal team to update license applications. | 2.60 |
| 06/25/21 | ADD | Review state license applications open items and prepare list for client review. | 2.30 |
| 06/25/21 | SKL | Continue to review latest KEIP/KERP inquiries and prepare updates accordingly. | 2.30 |
| 06/25/21 | SKL | Call with J. DelConte and H. Bhattal (AlixPartners) re: latest KEIP/KERP inquiries. | 0.10 |
| 06/25/21 | GJK | Call with J Weiner (Davis Polk) re: Sackler diligence. | 0.20 |
| 06/25/21 | GJK | Follow-up and coordinate with Province and FTI re: open diligence items. | 1.10 |
| 06/25/21 | GJK | Walk through of AG Nites to Shareholder Agreement. | 1.40 |
| 06/25/21 | GJK | Follow-up on open question re: Second Tier Obligors from E Hwang, including coordinating outreach to Province and FTI. | 0.50 |
| 06/25/21 | JD | Call with H. Bhattal and S.Lemack (both AlixPartners) re: Purdue KEIP/KERP | 0.10 |
| 06/27/21 | JD | Finalize and send out AHC diligence responses to their follow up KEIP/KERP questions. | 0.70 |
| 06/27/21 | JD | Review dataroom files for business plan presentations in response to creditor diligence request. | 0.40 |
| 06/27/21 | GJK | Walk through Settlement Agreement draft revisions from Milbank (ongoing). | 1.70 |
| 06/28/21 | GJK | Review revised Settlement Agreement language from Milbank (ongoing) and preparation for call with counsel and advisors for Sackler Family, Debtor, UCC and AHC. | 2.20 |
| 06/28/21 | GJK | Prepare for IAC Entity call. | 0.30 |

2101 Cedar Springs Road      T 214.647.7500
Suite 1100                    F 214.647.7501
Dallas, TX 75201              alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2137231-2

Re:               Business Analysis & Operations
Client/Matter #    012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/28/21 | GJK | Call with G. Koch, L. Nguyen (both AlixPartners), J. Weiner (Davis Polk), B. Kennedy (Milbank), B. Olson (Kokino) and other advisors re: the revised Art 1 and 2 in the Settlement agreement | 1.30 |
| 06/28/21 | GJK | Follow-up on open Sackler Family/IAC diligence issues including cash, entities, modeling. | 0.80 |
| 06/28/21 | GJK | Review unapplied net proceeds language and model example in Settlement Agreement mechanics. | 1.20 |
| 06/28/21 | JD | Call with K. McCafferty (AlixPartners) re: HR programs. | 0.30 |
| 06/28/21 | JD | Attend Purdue Board Special Committee meeting with board members S.Miller, J.Dubel and M.Cola, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. O'Connell, T.Melvin (PJT), H. Bhattal, J. DelConte (both AlixPartners), S.Birnbaum (Dechert) | 0.50 |
| 06/28/21 | JD | Create an analysis of historical Purdue promotions and compare it with the internal list from Purdue HR. | 1.50 |
| 06/28/21 | JD | Update detailed KEIP/KERP diligence file to include an additional year of compensation for all individuals per diligence request from the UCC. | 2.30 |
| 06/28/21 | JD | Analyze the total amount of incentive compensation included in the long term business plan. | 1.00 |
| 06/28/21 | JD | Review draft analysis of NewCo cash flows through 2029 per request from J. Lowne (Purdue). | 0.40 |
| 06/28/21 | ADD | Compile supplementary materials for state license applications in for client review | 1.80 |
| 06/28/21 | ADD | Call with H. Bhattal (AlixPartners) to discuss application license project status. | 0.50 |
| 06/28/21 | KM | Call with J. DelConte (AlixPartners) re: support and data | 0.30 |

# **AlixPartners**

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2137231-2

Re:                  Business Analysis & Operations
Client/Matter #      012589.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | request for cost assessment. | |
| 06/28/21 | JD | Call with S. Brecher, M. Linder, E. Vonnegut, J. Millerman (all Davis Polk), J. Gartrell, S. Hinden, D. Sims, C. Rogers (all Willis Towers) re: KEIP/KERP status. | 0.50 |
| 06/28/21 | HSB | Attend Purdue Board Special Committee meeting with board members S.Miller and M.Cola, C.Landau, M. Kesselman, R. Aleali, J.Lowne (Purdue), M. Huebner, E. Vonnegut, C. Robertson, A.Libby (all Davis Polk), J. O'Connell, T.Melvin (PJT), H. Bhattal, J. DelConte (both AlixPartners), S.Birnbaum (Dechert) | 0.50 |
| 06/28/21 | HSB | Review Purdue KEIP/KERP related correspondence from J.Lowne (Purdue) and related supporting files | 0.20 |
| 06/28/21 | LTN | Review the remaining sections of the B Side credit support annex | 0.70 |
| 06/28/21 | LTN | Review the revised section 2.02 (b) in the Settlement Agreement and provided an illustration example | 1.00 |
| 06/28/21 | LTN | Review section 2.01 (g) in the Settlement Agreement and the model provided by B. Olson (Kokino) | 1.10 |
| 06/28/21 | LTN | Review the latest Article 1 and 2 in the Settlement Agreement | 1.50 |
| 06/29/21 | LTN | Prepare notes from IAC ownership call and circulate to G. Koch (AlixPartners) | 0.60 |
| 06/29/21 | LTN | Review B-side org chart and correspondence with G. Koch (AlixPartners) re: preferred equity ownership | 0.40 |
| 06/29/21 | LTN | Correspondence with J. Weiner (Davis Polk) re: section 2.02 b example in the Settlement agreement | 0.40 |
| 06/29/21 | LTN | Review the definitions, collateral matters and covenants sections of the A Side credit support annex | 1.00 |
| 06/29/21 | LTN | Review the enforcement, remedies and the remaining | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2137231-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | sections of the A Side credit support annex | |
| 06/29/21 | ADD | Call with H. Bhattal (AlixPartners) to discuss application license project status. | 0.20 |
| 06/29/21 | GJK | Prepare for Multi-pod discussion with counsel and advisors including review of latest multi-pod annex draft. | 1.70 |
| 06/29/21 | GJK | Follow-up review of key Multipod issues post call with counsel and financial advisors from Sackler Family, Debtor, UCC And AHC. | 1.10 |
| 06/29/21 | GJK | Coordinate response to B Sherman (Davis Polk) with L Nguyen (AlixPartners) re: Side B Collateral unrealized gains. | 0.60 |
| 06/29/21 | GJK | Review and respond to B Bromberg (FTI) email re: model illustrative examples. | 0.30 |
| 06/29/21 | GJK | Assess open economic items for Purdue. | 0.80 |
| 06/29/21 | GJK | Walk through revisions to IAC Rider (ongoing). | 1.90 |
| 06/29/21 | GJK | Coordinate with L Nguyen (AlixPartners) re: IAC entity call notes. | 0.30 |
| 06/30/21 | GJK | Call with L Nguyen (AlixPartners) re: Mundipharma executive call. | 0.30 |
| 06/30/21 | GJK | Walk through of update IAC rider draft (ongoing). | 1.90 |
| 06/30/21 | GJK | Call with Mundipharma executives and financial advisors for Sackler Family, Debtor, UCC and AHC re: IAC cash. | 0.90 |
| 06/30/21 | GJK | Prepare for Mundipharma executive call including review of cash positions and presentation. | 1.20 |
| 06/30/21 | GJK | Call with Purdue Legal and Finance, Davis Polk and J. DelConte (AlixPartners) re: open economic issues with Mundipharma. | 0.50 |
| 06/30/21 | GJK | Prepare for Mundipharma open economic issues discussion. | 0.60 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2137231-2 |
| Re: | Business Analysis & Operations |
| Client/Matter # | 012589.00106 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/30/21 | GJK | Research on potential leakage of cash from net proceeds due to local regulatory solvency requirements | 0.90 |
| 06/30/21 | GJK | Review open IAC entity information and charts from J Ball (Debevoise). | 0.80 |
| 06/30/21 | GJK | Review settlement agreement mechanics for potential illustrative model examples to include as Appendix. | 1.80 |
| 06/30/21 | JD | Call with J. Lowne, M. Kesselman, C. Landau, B. Weingarten (all Purdue), J. DelConte, K. McCafferty (both AlixPartners) re: cost assessment. | 0.60 |
| 06/30/21 | JD | Call with J. Lowne (Purdue), J. Turner, T. Melvin, J. Arsic (all PJT), J. DelConte, H. Bhattal, L. Nguyen (all AlixPartners) re: 2025-2029 cash flows. | 0.30 |
| 06/30/21 | JD | Call with J. Lowne, R. Aleali, R. Kreppel, R. Inz, K. McCarthy (all Purdue), A. Libby, E. Vonnegut, C. Robertson, D. Bauer (all Davis Polk) re: IAC agreements. | 0.50 |
| 06/30/21 | JD | Finalize updated KEIP/KERP detail file. | 0.70 |
| 06/30/21 | JD | Correspondence with Davis Polk and the creditor advisors re: open KEIP/KERP diligence questions. | 0.50 |
| 06/30/21 | JD | Provide breakdown of insider compensation over the previous two years to Purdue HR for internal discussions. | 0.40 |
| 06/30/21 | ADD | Call with G. Koch, L. Nguyen (AlixPartners) and other advisors re: Mundipharma update | 1.00 |
| 06/30/21 | LTN | Review IAC provisions provided by E. Huang (Davis Polk) | 0.80 |
| 06/30/21 | LTN | Call with G. Koch (AlixPartners) re: Mudipharma executive call | 0.30 |
| 06/30/21 | LTN | Review clauses on IACs sales proceeds and correspondence to G. Koch (AlixPartners) | 1.40 |
| 06/30/21 | LTN | Review NewCo operating agreement before the call | 1.20 |
| 06/30/21 | LTN | Review Mundipharma update deck before the call | 0.50 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                    2137231-2

Re:                          Business Analysis & Operations
Client/Matter #              012589.00106

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 06/30/21 | LTN | Call with G. Koch, L. Nguyen (AlixPartners) and other advisors re: Mundipharma update | 1.00 |
| | | **Total** | **418.80** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice #        | 2137231-2                       |
|------------------|---------------------------------|
| Re:              | Business Analysis & Operations  |
| Client/Matter #  | 012589.00106                    |

**Fee Recap:**

| Consultant            | Hours  | Rate     | Amount     |
|-----------------------|--------|----------|------------|
| Lan T Nguyen          | 62.70  | 530.00   | 33,231.00  |
| Andrew D DePalma      | 112.40 | 625.00   | 70,250.00  |
| Sam K Lemack          | 23.60  | 665.00   | 15,694.00  |
| HS Bhattal            | 14.70  | 865.00   | 12,715.50  |
| Gabe J Koch           | 135.10 | 865.00   | 116,861.50 |
| Kevin M McCafferty    | 0.30   | 980.00   | 294.00     |
| Jesse DelConte        | 59.60  | 1,055.00 | 62,878.00  |
| Lisa Donahue          | 10.40  | 1,295.00 | 13,468.00  |
| **Total Hours & Fees** | **418.80** |      | **325,392.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2137231-2

Re:                  POR Development
Client/Matter #      012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/01/21 | HSB | Review Disclosure Statement exhibit updated by L. Nguyen (AlixPartners) based on latest document drafts obtained from Davis Polk | 0.30 |
| 06/01/21 | HSB | Call with L. Nguyen (AlixPartners) re: PI trust on plan projection | 0.10 |
| 06/01/21 | JD | Review and provide comments on certain disclosure statement language. | 0.30 |
| 06/01/21 | JD | Review revised language for disclosure statement edits. | 0.20 |
| 06/01/21 | JD | Review latest draft plan and disclosure statement. | 1.70 |
| 06/01/21 | JD | Review and provide comments to latest updates to the draft projections exhibit. | 0.50 |
| 06/01/21 | SKL | Begin updating notes and feedback re: liquidation analysis and prepare updated breakdown for the declaration. | 2.00 |
| 06/01/21 | LTN | Review DWP's language on Obligor Coverage / Collateral and provided feedback | 1.60 |
| 06/01/21 | LTN | Call with H. Bhatta (AlixPartners) re: PI trust on plan projection | 0.10 |
| 06/01/21 | LTN | Update plan projection exhibit based on feedback from C. Robertson (DVP) | 0.70 |
| 06/02/21 | LTN | Continue to review language on the disclosure statement re: trusts/obligors | 0.90 |
| 06/02/21 | LTN | Update plan projection exhibit based on feedback from Houlihan Lokey | 0.50 |
| 06/02/21 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners) re: updates to plan projection | 0.10 |
| 06/02/21 | JD | Call with R. Aleali (Purdue) re: post-hearing update. | 0.50 |
| 06/02/21 | JD | Call with C. Robertson (Purdue) re: Disclosure Statement | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2137231-2

Re:                  POR Development
Client/Matter #      012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | hearing. | |
| 06/02/21 | JD | Correspondence with Davis Polk and L. Donahue (AlixPartners) re: expert reports. | 0.40 |
| 06/02/21 | HSB | Review Disclosure Statement exhibit updated by L. Nguyen (AlixPartners) | 0.40 |
| 06/02/21 | HSB | Made revisions to plan forecasts analysis based on recently negotiated updates | 1.20 |
| 06/02/21 | HSB | Review due diligence request related documents | 0.70 |
| 06/02/21 | HSB | Call with L. Nguyen (AlixPartners)  re: updates to plan projection | 0.10 |
| 06/02/21 | HSB | Review updated draft of Purdue disclosure statement | 1.40 |
| 06/03/21 | HSB | Call with J. Lowne (Purdue), C. Robertson, M. Tobak, K. Benedict, D. Consla, A. Romero-Wagner, S. Ford, B. Kaminetzky (all Davis Polk), J. O'Connell, J. Turner, R. Schnitzler, T. Melvin (all PJT), H. Bhattal, L. Donahue, J. DelConte and S. Lemack (all AlixPartners) re: FA expert reports and related planning | 0.50 |
| 06/03/21 | HSB | Work on creating word document related to Purdue expert testimony (declaration of AlixPartners) | 3.40 |
| 06/03/21 | HSB | Review relevant sections of the Plan and Disclosure Statement | 1.60 |
| 06/03/21 | HSB | Call with S.Lemack (AlixPartners) re: Purdue bankruptcy related matters | 0.30 |
| 06/03/21 | HSB | Review documents and write-up prepared by A. DePalma (AlixPartners) in response to due diligence request | 0.30 |
| 06/03/21 | HSB | Call with L. Nguyen (AlixPartners) re: Purdue bankruptcy related matters | 0.10 |
| 06/03/21 | HSB | Review documents obtained from Davis Polk in preparation for call re: ongoing plan related work | 0.20 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2137231-2 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/03/21 | HSB | Review Purdue prepared financial projections and reconciled recent updates | 1.60 |
| 06/03/21 | JD | Correspondence with L. Donahue and R. Collura (both AlixPartners) re: expert reports. | 0.40 |
| 06/03/21 | JD | Review latest detailed confirmation timeline from Davis Polk. | 0.40 |
| 06/03/21 | JD | Review net shareholder proceeds presentation from Davis Polk tax. | 0.30 |
| 06/03/21 | JD | Call with J. Lowne (Purdue), C. Robertson, M. Tobak, K. Benedict, D. Consla, A. Romero-Wagner, S. Ford, B. Kaminetzky (all Davis Polk), J. O'Connell, J. Turner, R. Schnitzler, T. Melvin (all PJT), H. Bhattal, L. Donahue, J. DelConte and S. Lemack (all AlixPartners) re: FA expert reports and related planning | 0.50 |
| 06/03/21 | JD | Call with J. Turner (PJT) re: expert reports. | 0.30 |
| 06/03/21 | JD | Call with R. Collura (AlixPartners) re: Plan Confirmation and expert disclosure designations. | 0.20 |
| 06/03/21 | SKL | Call with H. Bhattal (AlixPartners) re: various case related matters. | 0.30 |
| 06/03/21 | SKL | Continue to consolidate liquidation analysis source files and update formatting accordingly re: disclosure statement preparations. | 2.50 |
| 06/03/21 | LJD | Call with J. Lowne (Purdue), C. Robertson, M. Tobak, K. Benedict, D. Consla, A. Romero-Wagner, S. Ford, B. Kaminetzky (all Davis Polk), J. O'Connell, J. Turner, R. Schnitzler, T. Melvin (all PJT), H. Bhattal, L. Donahue, J. DelConte and S. Lemack (all AlixPartners) re: FA expert reports and related planning | 0.50 |
| 06/03/21 | MFR | Call with R. Collura (AlixPartners) re: Plan Confirmation and expert disclosure. | 1.00 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2137231-2

Re:                  POR Development
Client/Matter #      012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/03/21 | SKL | Call with J. Lowne (Purdue), C. Robertson, M. Tobak, K. Benedict, D. Consla, A. Romero-Wagner, S. Ford, B. Kaminetzky (all Davis Polk), J. O'Connell, J. Turner, R. Schnitzler, T. Melvin (all PJT), H. Bhattal, L. Donahue, J. DelConte and S. Lemack (all AlixPartners) re: FA expert reports and related planning | 0.50 |
| 06/03/21 | RC | Prepare communications to internal team re: upcoming expert disclosure designations and related information. | 0.50 |
| 06/03/21 | RC | Call with M. Rule (AlixPartners) re: Plan Confirmation and expert disclosure designations. | 1.00 |
| 06/03/21 | RC | Call with J. DelConte (AlixPartners) re: Plan Confirmation and expert disclosure designations. | 0.20 |
| 06/03/21 | RC | Call with M. Clarens, M. Tobac and A. Whisenant (all Davis Polk) re: expert disclosure designations. | 0.50 |
| 06/03/21 | RC | Review Amended Disclosure Statements and other case related updates. | 0.70 |
| 06/03/21 | RC | Review materials from cash transfers of value and intercompany/non-cash transfers of value reports in advance of call with Davis Polk. | 0.40 |
| 06/03/21 | LTN | Call with H. Bhatta (AlixPartners) re: updates to plan projection | 0.10 |
| 06/03/21 | LTN | Review the plan projection / shareholder contribution sections in the filed disclosure statement | 1.00 |
| 06/04/21 | RC | Review information related to the Amended Disclosure Statement and Plan Confirmation. | 1.60 |
| 06/04/21 | RC | Review documentation related to special Committee's reports 1a and 1b. | 1.10 |
| 06/04/21 | MFR | Review draft expert report. | 0.20 |
| 06/04/21 | SKL | Continue to consolidate liquidation analysis source files | 2.30 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2137231-2

Re:                  POR Development
Client/Matter #      012589.00107

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
|  |  | and finalize aspects of the draft declaration. |  |
| 06/04/21 | SKL | Multiple calls with H. Bhattal (AlixPartners) re: various plan and declaration related matters and open items. | 0.80 |
| 06/04/21 | JD | Review draft expert liquidation reports from previous cases. | 0.60 |
| 06/04/21 | JD | Call with C. Robertson (Davis Polk) re: expert reports. | 0.30 |
| 06/04/21 | JD | Call with J. McClammy (Davis Polk) re: expert reports. | 0.30 |
| 06/04/21 | JD | Call with M. Kesselman (Purdue) re: assistance with the monitor. | 0.20 |
| 06/04/21 | JD | Draft intro section of expert report. | 0.50 |
| 06/04/21 | HSB | Review relevant sections of liquidation analysis in connection with declaration draft preparation | 0.40 |
| 06/04/21 | HSB | Review and emailed updated financial analysis to Davis Polk | 0.30 |
| 06/04/21 | HSB | Multiple calls with S.Lemack (AlixPartners) re: various plan and declaration related matters and open items. | 0.80 |
| 06/04/21 | HSB | Continued drafting word document related to Purdue expert testimony (declaration of AlixPartners) | 2.70 |
| 06/04/21 | HSB | Review precedent declarations for purposes of drafting Purdue document | 0.90 |
| 06/04/21 | HSB | Review relevant sections of the Plan and Disclosure Statement | 1.40 |
| 06/05/21 | HSB | Review PJT prepared financial analysis and responded to email request | 0.20 |
| 06/06/21 | RC | Review and provide comments to counsel re: expert witness designations. | 0.40 |
| 06/07/21 | RC | Review materials related to report 1a and update information in draft declaration. | 1.50 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2137231-2

Re:                  POR Development
Client/Matter #      012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/07/21 | RC | Draft declaration for expert report. | 2.00 |
| 06/07/21 | SKL | Call with H. Bhattal (AlixPartners) re: latest open items re: draft declaration preparation. | 0.20 |
| 06/07/21 | HSB | Calls with S.Lemack (AlixPartners) re: latest open items re: draft declaration preparation. | 0.20 |
| 06/07/21 | HSB | Review Purdue transfer work plan related materials and progress | 1.10 |
| 06/07/21 | HSB | Review liquidation analysis and related documents with regards to preparation of declaration draft | 2.20 |
| 06/07/21 | HSB | Review Purdue prepared Plan forecasts and related financial analysis | 1.60 |
| 06/07/21 | JD | Call with J. Lowne (Purdue) re: open plan items. | 0.30 |
| 06/07/21 | JD | Call with J. Lowne (Purdue) and J. Turner (PJT) re: open disclosure statement items. | 0.50 |
| 06/08/21 | JD | Review initial draft expert report to be shared with Davis Polk. | 0.70 |
| 06/08/21 | HSB | Review liquidation analysis | 0.90 |
| 06/08/21 | HSB | Email AlixPartners team re: status of Purdue transfer work plan | 0.10 |
| 06/08/21 | HSB | Prepare list of materials for the liquidation analysis reviewed | 0.60 |
| 06/08/21 | HSB | Review relevant sections of the Purdue Plan and Disclosure Statement documents | 1.80 |
| 06/08/21 | HSB | Review Purdue financial projections | 0.80 |
| 06/08/21 | SKL | Continue to review latest draft of the AlixPartners Expert Report and prepare updated notes and feedback accordingly. | 1.90 |
| 06/08/21 | RC | Review information included in the disclosure statement | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #          2137231-2

Re:                POR Development
Client/Matter #    012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|      |           | re: AlixPartners reports. |      |
| 06/08/21 | RC | Review expert designation disclosures. | 0.10 |
| 06/08/21 | RC | Review documents and information related to Plan Confirmation. | 1.10 |
| 06/08/21 | RC | Continue drafting declaration for expert report. | 1.70 |
| 06/08/21 | GJK | Review IAC payer party open items. | 0.90 |
| 06/09/21 | GJK | Call with S Lemack (AlixPartners) re: AHC diligence and the upcoming expert report. | 0.40 |
| 06/09/21 | RC | Review documentation related to Plan Confirmation. | 1.10 |
| 06/09/21 | SKL | Call with G. Koch (AlixPartners) re: AHC diligence and the upcoming expert report. | 0.40 |
| 06/09/21 | SKL | Prepare and circulate updated NPV calculation per Davis Polk request. | 0.50 |
| 06/09/21 | SKL | Call with H. Bhattal, DelConte and S. Lemack (all AlixPartners), M.Tobak, C.Robertson, A. Romero-Wagner, D.Consla, K.Benedict, S.Ford, J.Shinbrot, A.Robero-Wagner (all Davis Polk) re: expert report | 0.50 |
| 06/09/21 | SKL | Call with J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: expert report draft. | 0.30 |
| 06/09/21 | HSB | Review Purdue analysis prepared by J.Lowne (Purdue) in response to due diligence request | 0.20 |
| 06/09/21 | HSB | Review shareholder settlement related materials | 0.60 |
| 06/09/21 | HSB | Call with H. Bhattal, DelConte and S. Lemack (all AlixPartners), M.Tobak, C.Robertson, A. Romero-Wagner, D.Consla, K.Benedict, S.Ford, J.Shinbrot, A.Robero-Wagner (all Davis Polk) re: expert report | 0.50 |
| 06/09/21 | HSB | Call with J. DelConte and S. Lemack (both AlixPartners) re: expert report | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                 2137231-2

Re:                       POR Development
Client/Matter #           012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/09/21 | HSB | Update word document related to Purdue expert testimony (declaration of AlixPartners) and reviewed liquidation analysis for related details | 3.50 |
| 06/09/21 | HSB | Review Purdue materials in response to diligence request from DOJ | 0.20 |
| 06/09/21 | HSB | Review document prepared by Davis Polk with regards to plan related analysis | 1.40 |
| 06/09/21 | HSB | Review financial analysis prepared by S.Lemack in connection with Purdue Plan negotiations | 0.10 |
| 06/09/21 | HSB | Review transfer work plan related presentation draft prepared by S.Lemack (AlixPartners) | 0.20 |
| 06/09/21 | HSB | Call with A. DePalma (AlixPartners) re: Purdue bankruptcy related matters | 0.10 |
| 06/09/21 | JD | Call with H. Bhattal, DelConte and S. Lemack (all AlixPartners), M.Tobak, C.Robertson, A. Romero-Wagner, D.Consla, K.Benedict, S.Ford, J.Shinbrot, A.Robero-Wagner (all Davis Polk) re: expert report | 0.50 |
| 06/09/21 | JD | Review previous expert report examples and draft liquidation analysis expert report. | 1.20 |
| 06/09/21 | JD | Call with J. DelConte, H. Bhattal, S. Lemack (all AlixPartners) re: expert report draft. | 0.30 |
| 06/09/21 | JD | Review and research initial expert designations. | 0.50 |
| 06/09/21 | ADD | Call with H. Bhattal (AlixPartners) re: Purdue bankruptcy related matters | 0.10 |
| 06/10/21 | JD | Correspondence with Davis Polk re: open discovery requests. | 0.40 |
| 06/10/21 | JD | Review and provide updated comments on the latest version of the expert report. | 2.00 |
| 06/10/21 | HSB | Call with S. Lemack (AlixPartners) and M.Tobak, | 0.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2137231-2 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | C.Robertson, D.Consla, K.Benedict, S.Ford, J.Shinbrot, A.Robero-Wagner (all Davis Polk) re: expert report | |
| 06/10/21 | HSB | Update word document related to Purdue expert testimony (declaration of AlixPartners) and reviewed liquidation analysis for related details | 3.70 |
| 06/10/21 | HSB | Made further revisions to word document related to Purdue expert testimony (declaration of AlixPartners) based on discussions with Davis Polk colleagues. | 2.10 |
| 06/10/21 | HSB | Review liquidation analysis and prepared list of materials reviewed | 1.40 |
| 06/10/21 | HSB | Multiple calls with S.Lemack (AlixPartners) re: the upcoming AlixPartners Expert Report and various bankruptcy related matters | 0.80 |
| 06/10/21 | SKL | Meeting with M. Tobak, D. Consla, D. Mazer, K. Benedict (all Davis Polk), and H. Bhattal (AlixPartners) re: the AlixPartners expert report. | 0.50 |
| 06/10/21 | SKL | Multiple calls with H. Bhattal (AlixPartners) re: the upcoming AlixPartners Expert Report and various bankruptcy related matters | 0.80 |
| 06/10/21 | SKL | Continue to review latest comments and revisions re: draft AlixPartners Expert Report. | 1.80 |
| 06/10/21 | SKL | Continue to review and reconcile the liquidation analysis exhibits references in the draft AlixPartners Expert report and update open items accordingly. | 1.70 |
| 06/10/21 | RC | Review documentation related to the cash transfers of value analysis. | 1.60 |
| 06/10/21 | RC | Prepare information for declaration in support of plan of reorganization. | 0.60 |
| 06/10/21 | GJK | Read through of updated Settlement Agreement Article 2 language. | 1.90 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2137231-2 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/11/21 | GJK | Review Settlement Agreement model from Brian Olson to incorporate prepayments. | 1.30 |
| 06/11/21 | GJK | Review prepayment language in latest revision of Article 2 of Settlement Agreement draft. | 1.20 |
| 06/11/21 | RC | Work on drafting declaration for expert report. | 2.60 |
| 06/11/21 | RC | Review documents and update draft declaration for expert report. | 1.70 |
| 06/11/21 | HSB | Multiple calls with L. Nguyen (AlixPartners) re: Plan related financial analysis | 0.70 |
| 06/11/21 | HSB | Update excel files with analysis of plan projections forecasts requested by Davis Polk, in connection with plan negotiations | 4.30 |
| 06/11/21 | HSB | Review excel analysis prepared by L. Nguyen (AlixPartners) in connection with analysis requested by Davis Polk for plan negotiations | 1.50 |
| 06/11/21 | HSB | Review excel files prepared by Purdue management and incorporated inputs into analysis for Davis Polk | 1.70 |
| 06/11/21 | HSB | Review analysis prepared by PJT and incorporated inputs into analysis for Davis Polk | 1.10 |
| 06/11/21 | HSB | Review draft of AlixPartners' expert report in connection with Purdue's liquidation analysis | 0.70 |
| 06/11/21 | HSB | Call with J. DelConte (AlixPartners) re: mediation analysis. | 0.20 |
| 06/11/21 | HSB | Call with L.Scheinbach (Purdue) and L. Nguyen (AlixPartners) re: Plan related financial analysis | 0.30 |
| 06/11/21 | JD | Call with J. Lowne (Purdue) re: expert reports. | 0.20 |
| 06/11/21 | JD | Call with M. Huebner (Davis Polk) re: mediation analysis. | 0.20 |
| 06/11/21 | JD | Review and markup the latest version of my expert report. | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2137231-2 |
| --- | --- |
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 06/11/21 | JD | Prepare summary of mediation analysis and share with Davis Polk and PJT. | 0.50 |
| 06/11/21 | JD | Call with T. Melvin (PJT) re: follow up mediation analysis call. | 0.30 |
| 06/11/21 | JD | Call with H. Bhattal (AlixPartners) re: mediation analysis. | 0.20 |
| 06/11/21 | JD | Call with T. Melvin (PJT) re: mediation analysis. | 0.40 |
| 06/11/21 | ADD | Review liquidation analysis write up in preparation for filing. | 1.00 |
| 06/11/21 | LTN | Call with H.S Bhattal, L. Nguyen (AlixPartners) re: updates to NewCo cashflow 2026 - 2027 | 0.70 |
| 06/11/21 | LTN | Call with H. Bhattal, L. Nguyen (AlixPartners), L. Scheinbach ( Purdue) re: NewCo CF analysis | 0.30 |
| 06/11/21 | LTN | Review and update NewCo cashflow models through 2027 and circulated to H. Bhattal (AlixPartners) for review | 1.70 |
| 06/11/21 | LTN | Update plan projection models through 2027 and circulated to H. Bhattal (AlixPartners) for review | 1.30 |
| 06/12/21 | JD | Review latest draft expert report edits from Davis Polk. | 0.50 |
| 06/12/21 | JD | Review final mediation analysis and send along to Davis Polk and PJT for review. | 0.50 |
| 06/12/21 | JD | Correspondence with Davis Polk re: mediation analysis. | 0.30 |
| 06/12/21 | HSB | Made revisions to excel files with analysis of Purdue plan projections forecasts requested by Davis Polk | 2.40 |
| 06/12/21 | HSB | Review PJT prepared analysis in connection with review of Plan projections | 0.40 |
| 06/12/21 | HSB | Review draft of plan related analysis and made updates | 0.80 |
| 06/12/21 | RC | Review and update expert report for plan confirmation. | 2.00 |
| 06/12/21 | RC | Update expert report for plan confirmation. | 2.30 |
| 06/12/21 | GJK | Review and respond to J Finelli (Davis Polk) email re: | 0.20 |

2101 Cedar Springs Road   **T** 214.647.7500
Suite 1100   **F** 214.647.7501
Dallas, TX 75201   **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2137231-2

Re:                  POR Development
Client/Matter #      012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Asset Holdco definition. | |
| 06/13/21 | RC | Review and update draft expert report for plan confirmation. | 1.60 |
| 06/13/21 | RC | Review documents related to the cash transfer of value analysis. | 1.80 |
| 06/13/21 | HSB | Made revisions to excel files with analysis of Purdue plan projections forecasts requested by Davis Polk | 2.30 |
| 06/13/21 | HSB | Update draft of expert report based on comments from Davis Polk | 0.80 |
| 06/13/21 | HSB | Telephone call with L. Nguyen (AlixPartners) re: Plan related financial analysis | 0.20 |
| 06/13/21 | JD | Correspondence with Davis Polk and AlixPartners team re: discovery requests. | 0.40 |
| 06/13/21 | LTN | Call with H. Bhattal (AlixPartners) re: plan projection through 2027 update | 0.20 |
| 06/14/21 | LTN | Finalize updates in the NewCo CF through FY 2027 model | 0.50 |
| 06/14/21 | LTN | Review Core/Non Core business section in the NewCo CF projections model | 1.70 |
| 06/14/21 | LTN | Call with H. Bhattal (AlixPartners) re: expert opinion | 0.40 |
| 06/14/21 | LTN | Review FA expert report and provided feedback to H. Bhattal (AlixPartners) | 1.20 |
| 06/14/21 | JD | Review and comment on the latest edits to the expert report prior to it being shared with Purdue management. | 0.70 |
| 06/14/21 | JD | Call with J. Lowne (Purdue) re: expert report review. | 0.50 |
| 06/14/21 | JD | Call with J. Lowne, S. Daniel, L. Scheinbach (all Purdue), J. DelConte, G. Koch, S. Lemack (all AlixPartners) re: contract assumption and rejection schedules. | 0.40 |
| 06/14/21 | JD | Call with J. Lowne (Purdue), S. Lemack, J. DelConte and | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2137231-2 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | H. Bhattal (both AlixPartners) re: DelConte Declaration | |
| 06/14/21 | JD | Provide comments on latest list of expert report reliance documents. | 0.60 |
| 06/14/21 | JD | Review report 1A and 1B RE: expert reports. | 0.50 |
| 06/14/21 | ADD | Review liquidation analysis declaration and tie numbers to the liquidation analysis model. | 2.80 |
| 06/14/21 | ADD | Call with S. Lemack (AlixPartners) re: liquidation analysis declaration filing review. | 1.10 |
| 06/14/21 | ADD | Telephone call with H. Bhattal (AlixPartners); re:  updates to the AlixPartners' expert report draft. | 0.60 |
| 06/14/21 | HSB | Review excel files with analysis of Purdue plan projections prior to call with J.Lowne (Purdue) | 1.70 |
| 06/14/21 | HSB | Review updated draft of expert report prepared by Davis Polk and provided additional inputs | 0.40 |
| 06/14/21 | HSB | Review comments from Purdue on draft of expert report | 0.30 |
| 06/14/21 | HSB | Review list of supporting materials in connection with liquidation analysis | 0.40 |
| 06/14/21 | HSB | Continue making revisions to plan related analysis | 2.40 |
| 06/14/21 | HSB | Review Purdue financial model and reconciled cash flow forecasts | 0.80 |
| 06/14/21 | HSB | Review list of supporting materials in connection with liquidation analysis | 0.40 |
| 06/14/21 | HSB | Review Purdue financial forecasts in connection with financial analysis | 0.80 |
| 06/14/21 | HSB | Review select sections of Purdue disclosure statement in connection with review of expert report draft | 0.70 |
| 06/14/21 | HSB | Call with J. Lowne (Purdue), S. Lemack, J. DelConte and H. Bhattal (both AlixPartners) re: DelConte Declaration | 0.40 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100    F 214.647.7501
Dallas, TX 75201    alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2137231-2 |
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/14/21 | HSB | Two calls with S.Lemack (AlixPartners) re: expert report draft | 0.80 |
| 06/14/21 | HSB | Call with L. Nguyen (AlixPartners) re: Purdue forecasts and related matters | 0.40 |
| 06/14/21 | HSB | Call with A. DePalma (AlixPartners) re: updates to draft of AlixPartners' expert report | 0.60 |
| 06/14/21 | RC | Prepare source relied upon appendix to expert report. | 1.50 |
| 06/14/21 | RC | Review support documentation referenced in the cash transfers of value report. | 1.40 |
| 06/14/21 | RC | Review and update expert report declaration. | 1.20 |
| 06/14/21 | RC | Review documentation related to the cash transfers of value report. | 1.60 |
| 06/14/21 | RC | Call with S. Canniff (AlixPartners) re: support documentation for the cash transfers expert report. | 0.40 |
| 06/14/21 | RC | Call with M. Rule (AlixPartners) to the expert declarations for the cash and non-cash transfer of value reports. | 0.30 |
| 06/14/21 | GJK | Call with J. Lowne, S. Daniel, L. Scheinbach (all Purdue), J. DelConte, G. Koch, S. Lemack (all AlixPartners) re: contract assumption and rejection schedules. | 0.40 |
| 06/14/21 | GJK | Respond to D Consla (Davis Polk) inquiry re: surety providers. | 0.20 |
| 06/14/21 | GJK | Respond to J Weiner (Davis Polk) questions re: Settlement Agreement mechanics including pre-payments. | 1.20 |
| 06/14/21 | SKL | Continue to review the draft FA report and prepare updated notes accordingly. | 1.70 |
| 06/14/21 | SKL | Continue to finalize updates to exhibit A of the draft FA report and consolidate files accordingly. | 1.60 |
| 06/14/21 | SKL | Call with J.Lowne and L.Scheinbach (both Purdue), | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2137231-2 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | T.Melvin (PJT), H. Bhattal, S. Lemack and L. Nguyen (AlixPartners) re: Purdue financial forecasts and related matters | |
| 06/14/21 | SKL | Call with J. Lowne (Purdue), S. Lemack, J. DelConte and H. Bhattal (both AlixPartners) re: DelConte Declaration | 0.40 |
| 06/14/21 | SKL | Call with J. Lowne, S. Daniel, L. Scheinbach (all Purdue), J. DelConte, G. Koch, S. Lemack (all AlixPartners) re: contract assumption and rejection schedules. | 0.40 |
| 06/14/21 | SJC | Call with R. Collura (AlixPartners) re: support documentation for the cash transfers expert report. | 0.40 |
| 06/14/21 | MFR | Call with R. Collura (AlixPartners) to the expert declarations for the cash and non-cash transfer of value reports. | 0.30 |
| 06/14/21 | SKL | Two calls with HS Bhattal (AlixPartners) re: expert report draft | 0.80 |
| 06/14/21 | SKL | Call with A. DePalma (AlixPartners) re: liquidation analysis declaration filing review. | 1.10 |
| 06/15/21 | SKL | Call with M. Tobak, D. Mazer, Z. Khan, C. Robertson (all Davis Polk), J. DelConte, H. Bhattal, A. DePalma, S. Lemack (all AlixPartners) re: expert report draft. | 0.60 |
| 06/15/21 | SKL | Call with J. DelConte and H. Bhattal (all AlixPartners) re: expert report. | 1.20 |
| 06/15/21 | SKL | Call with A. DePalma, J. DelConte, S. Lemack, and H. Bhattal (AlixPartners); re: liquidation analysis declaration statement discussion | 1.00 |
| 06/15/21 | SKL | Multiple calls and working sessions with H. Bhattal (AlixPartners) re: the expert report. | 2.10 |
| 06/15/21 | SKL | Prepare updated severance calculation support file and circulate internally for additional sign-off. | 1.40 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2137231-2 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/15/21 | SKL | Prepare updated retention analysis calculation support file and circulate internally for additional sign-off. | 1.60 |
| 06/15/21 | SKL | Finalize updates to the expert report write-up and source file listing and circulate for final sign-off. | 2.30 |
| 06/15/21 | LJD | Call with L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: export report review. | 0.40 |
| 06/15/21 | GJK | Call with E Hwang and J Weiner (Davis Polk) and L Nguyen (AlixPartners) re: IAC proceeds debrief | 0.20 |
| 06/15/21 | RC | Update expert report for plan confirmation. | 2.10 |
| 06/15/21 | RC | Prepare updates to expert report appendices. | 1.70 |
| 06/15/21 | RC | Review information related to the cash transfers of value report. | 1.80 |
| 06/15/21 | RC | Review and update expert report appendices. | 1.20 |
| 06/15/21 | RC | Review and update expert report. | 1.30 |
| 06/15/21 | JD | Call with A. DePalma, J. DelConte, S. Lemack, and H. Bhattal (AlixPartners); re: liquidation analysis declaration statement discussion | 1.00 |
| 06/15/21 | HSB | Review select sections of Purdue disclosure statement in connection with review of AlixPartners' expert report | 1.40 |
| 06/15/21 | HSB | Multiple calls with S. Lemack (AlixPartners) re: AlixPartners expert report updates | 2.10 |
| 06/15/21 | HSB | Call with J. DelConte, S. Lemack (all AlixPartners) re: expert report | 1.20 |
| 06/15/21 | HSB | Call with M. Tobak, D. Mazer, Z. Khan, C. Robertson (all Davis Polk), J. DelConte, H. Bhattal, A. DePalma, S. Lemack (all AlixPartners) re: expert report draft. | 0.60 |
| 06/15/21 | HSB | Call with A. DePalma, J. DelConte, S. Lemack, and H. Bhattal (AlixPartners); re: liquidation analysis declaration statement discussion | 1.00 |

# **AlixPartners**

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #                    2137231-2

Re:                          POR Development
Client/Matter #              012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/15/21 | HSB | Review multiple drafts of AlixPartners' declaration draft after multiple updates | 2.40 |
| 06/15/21 | HSB | Update exhibit to the AlixPartners' declaration | 1.80 |
| 06/15/21 | HSB | Review Purdue liquidation analysis excel file | 0.60 |
| 06/15/21 | HSB | Call with C.Robertson (Davis Polk), J. DelConte (AlixPartners) re: expert report draft | 0.40 |
| 06/15/21 | HSB | Call with L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: export report review. | 0.40 |
| 06/15/21 | HSB | Call with J. DelConte (AlixPartners) re: expert report draft | 0.20 |
| 06/15/21 | ADD | Review liquidation analysis declaration and tie numbers to the liquidation analysis model. | 1.80 |
| 06/15/21 | ADD | Review new updated declaration versions to check that updated were incorporated. | 1.80 |
| 06/15/21 | ADD | Call with M. Tobak, D. Mazer, Z. Khan, C. Robertson (all Davis Polk), J. DelConte, H. Bhattal, A. DePalma, S. Lemack (all AlixPartners) re: expert report draft. | 0.60 |
| 06/15/21 | ADD | Call with A. DePalma, J. DelConte, S. Lemack, and H. Bhattal (AlixPartners); re: liquidation analysis declaration statement discussion (joined part of call). | 0.60 |
| 06/15/21 | JD | Call with C. Robertson (Davis Polk) re: expert report edits. | 0.20 |
| 06/15/21 | JD | Call with H. Bhattal (AlixPartners) re: expert report draft. | 0.20 |
| 06/15/21 | JD | Call with J. DelConte (partial participation), H. Bhattal and S. Lemack (all AlixPartners) re: expert report comments and edits | 1.00 |
| 06/15/21 | JD | Call with L. Donahue, J. DelConte, H. Bhattal (all AlixPartners) re: expert report review. | 0.40 |
| 06/15/21 | JD | Call with M. Tobak, D. Mazer, Z. Khan, C. Robertson (all Davis Polk), J. DelConte, H. Bhattal, A. DePalma, S. | 0.60 |

2101 Cedar Springs Road   **T** 214.647.7500
Suite 1100                **F** 214.647.7501
Dallas, TX 75201          **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2137231-2

Re:                  POR Development
Client/Matter #      012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|--------------------------|-------|
|  |  | Lemack (all AlixPartners) re: expert report draft. |  |
| 06/15/21 | JD | Review certain reliance documents to be included in the final expert report. | 1.10 |
| 06/15/21 | JD | Review comments from management on the expert report and potential corresponding edits. | 0.60 |
| 06/15/21 | JD | Review comments from management on other expert reports. | 0.50 |
| 06/15/21 | JD | Prepare CV to be shared with the expert report. | 2.80 |
| 06/15/21 | JD | Call with C. Robertson (Davis Polk), H. Bhattal, J. DelConte (both AlixPartners) re: expert report comments. | 0.40 |
| 06/15/21 | JD | Correspondence with S. Lemack and H. Bhattal (both AlixPartners) re: reliance materials. | 0.60 |
| 06/15/21 | JD | Review final version of the expert report. | 0.40 |
| 06/15/21 | LTN | Call with E Hwang and J Weiner (Davis Polk) and G. Koch (AlixPartners) re: IAC proceeds debrief | 0.20 |
| 06/16/21 | JD | Review summary of other filed expert reports. | 0.30 |
| 06/16/21 | ADD | Compile information necessary to prepare state license applications for Purdue Pharmaceuticals and update applications | 3.20 |
| 06/16/21 | HSB | Review relevant sections of the Purdue disclosure statement and related Purdue financial forecasts | 1.80 |
| 06/16/21 | HSB | Review supporting excel files for Purdue financial analysis | 0.80 |
| 06/16/21 | HSB | Call with S.Lemack (AlixPartners) re: expert report related matters | 0.60 |
| 06/16/21 | RC | Review documents related to Plan Confirmation. | 1.40 |
| 06/16/21 | RC | Review documents related to request for an examiner. | 0.60 |
| 06/16/21 | SKL | Continue to gather and finalize files to be included with the expert report filing. | 2.10 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2137231-2

Re:                    POR Development
Client/Matter #        012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/16/21 | SKL | Call with H. Bhattal (AlixPartners) re: next steps re: expert report. | 0.60 |
| 06/17/21 | SKL | Update approved vendor list based on the latest feedback from C. MacDonald (Purdue) and confirm updates to the AP database accordingly. | 1.00 |
| 06/17/21 | SKL | Continue to gather and consolidate source files for the expert report filing. | 1.20 |
| 06/17/21 | RC | Review information included in expert reports. | 1.50 |
| 06/17/21 | HSB | Review Purdue plan related analysis and supporting excel files prepared by S.Lemack (AlixPartners) | 0.80 |
| 06/17/21 | HSB | Review Purdue financial forecasts and underlying supporting files | 1.20 |
| 06/18/21 | HSB | Prepare excel analysis in connection with Purdue forecasts and reviewed results | 1.30 |
| 06/18/21 | HSB | Review Purdue financial forecasts model in connection with cash forecasts prepared by L. Nguyen (AlixPartners) | 0.70 |
| 06/18/21 | HSB | Review Purdue transfer work plan related materials | 1.10 |
| 06/18/21 | HSB | Review Purdue forecasts and emailed related forecasts to Davis Polk | 0.30 |
| 06/18/21 | HSB | Review Purdue forecasts and responded to email request for information from creditors | 0.50 |
| 06/18/21 | JD | Correspondence with H. Bhattal (AlixPartners), Houlihan and PJT re: disclosure statement recovery numbers. | 0.30 |
| 06/18/21 | RC | Review information included in expert reports. | 1.40 |
| 06/18/21 | RC | Review documents related to Plan Confirmation. | 1.20 |
| 06/18/21 | SKL | Continue to gather and finalize files to be included with the expert report filing. | 2.40 |
| 06/18/21 | SKL | Continue to gather and consolidate source files to be | 2.00 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2137231-2

Re:                    POR Development
Client/Matter #        012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | included with the expert report filing. | |
| 06/21/21 | SKL | Call with H. Bhattal (AlixPartners) re: consolidation of expert report source files. | 0.40 |
| 06/21/21 | SKL | Finalize updates to the accrued expense forecast file to be included in the expert report. | 1.30 |
| 06/21/21 | SKL | Finalize updates to the G&A expense detail to be included in the expert report. | 0.90 |
| 06/21/21 | SKL | Finalize updates to the A/R intercompany matrix file to be included in the expert report. | 1.10 |
| 06/21/21 | SKL | Finalize updates to the finished goods breakdown provided by the company for inclusion in the expert report. | 1.20 |
| 06/21/21 | SKL | Finalize updates to the liquidation analysis model to be included in the expert report. | 2.30 |
| 06/21/21 | RC | Review information referenced in the expert reports. | 1.60 |
| 06/21/21 | HSB | Review Purdue plan related analysis and prepared list of open issues | 1.10 |
| 06/21/21 | HSB | Review Purdue shareholder settlement materials | 0.40 |
| 06/21/21 | HSB | Call with S.Lemack (AlixPartners)  re: consolidation of expert report source files. | 0.40 |
| 06/22/21 | HSB | Weekly change of control/transfer work plan update meeting with R. Aleali (Purdue), K. McCarthy (Purdue), Z. Haseeb (Purdue), C. Robertson (Davis Polk), E. Turay (Davis Polk), A. Lele (Davis Polk) and G. Koch, S. Lemack (AlixPartners). | 0.70 |
| 06/22/21 | HSB | Review Purdue plan related analysis and underlying supporting files | 1.40 |
| 06/22/21 | HSB | Review supporting excel files in connection with Purdue analysis prepared by S.Lemack (AlixPartners) | 1.10 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2137231-2

Re:                     POR Development
Client/Matter #         012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/22/21 | HSB | Review KEIP/KERP related info in connection with preparation of the underlying motion | 1.40 |
| 06/22/21 | HSB | Call with R.Aleali (Purdue), E.Vonnegut, D.O'Sullivan, M.Linder (all Davis Polk), J. DelConte (AlixPartners), D.Sims, J.Gartrell, C.Rogers, S.Hinden (all Willis Towers) re: KEIP/KERP | 0.50 |
| 06/22/21 | HSB | Review Purdue shareholder settlement related materials prepared by Davis Polk | 1.20 |
| 06/22/21 | JD | Review and provide comments on latest expert report reliance documents. | 1.50 |
| 06/22/21 | RC | Review documentation related to the Sacklers expert reports. | 1.20 |
| 06/22/21 | SKL | Weekly change of control/transfer work plan update meeting with R. Aleali (Purdue), K. McCarthy (Purdue), Z. Haseeb (Purdue), C. Robertson (Davis Polk), E. Turay (Davis Polk), A. Lele (Davis Polk) and G. Koch, H. Bhattal (AlixPartners). | 0.70 |
| 06/23/21 | SKL | Call with H. Bhattal (AlixPartners) re: expert report related matters. | 1.20 |
| 06/23/21 | SKL | Review latest inquiry re: surety bonds and provide updated feedback accordingly. | 0.70 |
| 06/23/21 | SKL | Continue to prepare updates to the expert reports and circulate internally for additional review. | 2.40 |
| 06/23/21 | SKL | Prepare updated notes and feedback re: expert reports, and circulate updated summary of reports internally for review. | 1.60 |
| 06/23/21 | HSB | Review plan related analysis and related supporting files | 1.80 |
| 06/23/21 | HSB | Call with S.Lemack (AlixPartners) re: Purdue plan related matters | 1.20 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2137231-2

Re:                 POR Development
Client/Matter #     012589.00107

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 06/23/21 | HSB | Conduct research and reviewed plan related materials for debtors | 1.90 |
| 06/24/21 | HSB | Call with S.Lemack (AlixPartners) re: Purdue plan related matters | 0.40 |
| 06/24/21 | HSB | Review plan related analysis and related supporting files | 1.70 |
| 06/24/21 | HSB | Update due diligence request related response prepared by Adipoma (AlixPartners) | 0.30 |
| 06/24/21 | HSB | Review Purdue shareholder settlement related materials prepared by Davis Polk | 0.90 |
| 06/24/21 | HSB | Review excel files with analysis of Purdue plan projections updated by L. Nguyen (AlixPartners) | 1.80 |
| 06/24/21 | HSB | Update excel files with analysis of Purdue plan projections | 1.10 |
| 06/24/21 | LTN | Update plan projection through 2029 and circulated to H. Bhattal (AlixPartners) for review | 1.60 |
| 06/24/21 | SKL | Continue to prepare updates to the expert reports and circulate to the Davis Polk team for additional review. | 2.40 |
| 06/24/21 | SKL | Prepare updated summary of expert reports and location for the Davis Polk team to review and provide notes/feedback. | 2.20 |
| 06/24/21 | SKL | Call with H. Bhattal (AlixPartners) re: expert report related matters. | 0.40 |
| 06/24/21 | SKL | Review latest surety bond and indemnification inquiry provided by the Davis Polk team. | 1.00 |
| 06/25/21 | SKL | Continue to prepare updates to various expert report related items and circulate update to Davis Polk team accordingly. | 2.70 |
| 06/25/21 | SKL | Calls with H. Bhattal (AlixPartners) to continue to prepare expert report related items and discuss KEIP/KERP. | 1.70 |
| 06/25/21 | RC | Review documentation related to information reported in | 1.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | | |
|---|---|---|
| Invoice # | 2137231-2 | |
| Re: | POR Development | |
| Client/Matter # | 012589.00107 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | the expert reports. | |
| 06/25/21 | HSB | Call with Z. Haseeb (Skadden), S.Hoffman and E. Casinelli (both Purdue) re: Purdue state license application process | 0.40 |
| 06/25/21 | HSB | Review Purdue transfer work plan related documents | 0.30 |
| 06/25/21 | HSB | Calls with S.Lemack (AlixPartners)  to continue to prepare expert report related items and discuss KEIP/KERP. | 1.70 |
| 06/28/21 | HSB | Review Purdue materials re: post emergence NewCo work transfer | 1.00 |
| 06/28/21 | HSB | Review Purdue financial projections in response to due diligence questions from other parties | 1.20 |
| 06/28/21 | HSB | Review Purdue plan related analysis prepared by S.Lemack (AlixPartners) | 1.30 |
| 06/28/21 | HSB | Review Purdue shareholder settlement agreement related materials provided by Debevoise | 0.40 |
| 06/28/21 | HSB | Review Purdue plan related analysis prepared by S.Lemack (AlixPartners) | 0.40 |
| 06/28/21 | HSB | Review email correspondence from Purdue and supporting files in connection with Purdue transfer work | 0.30 |
| 06/28/21 | HSB | Review Purdue plan related analysis and underlying documents | 1.20 |
| 06/28/21 | HSB | Update supporting excel file in connection with Purdue plan related analysis | 0.50 |
| 06/28/21 | HSB | Call with A. DePalma (AlixPartners) re: Purdue plan related matters | 0.50 |
| 06/28/21 | HSB | Review Purdue schedule of contracts prepared by S.Lemack (AlixPartners) | 0.20 |
| 06/28/21 | JD | Correspondence with Davis Polk re: Bates White reliance materials. | 0.20 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2137231-2

Re:                  POR Development
Client/Matter #      012589.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/28/21 | JD | Review Bates White reliance materials for company sensitive information before production. | 1.00 |
| 06/29/21 | RC | Review materials in connection with Plan Confirmation. | 1.50 |
| 06/29/21 | RC | Continue to review additional materials related to expert report for Plan Confirmation. | 1.60 |
| 06/29/21 | HSB | Review email correspondence from Purdue re: Purdue plan related analysis | 0.10 |
| 06/29/21 | HSB | Call with A. DePalma (AlixPartners) to discuss application license project status. | 0.20 |
| 06/29/21 | HSB | Review PJT prepared analysis in connection with plan supplement related agreement | 0.30 |
| 06/29/21 | HSB | Review Purdue financial model in connection with review of plan related analysis | 0.40 |
| 06/29/21 | HSB | Review select sections of Purdue's Plan document in connection with plan supplement related agreement | 1.20 |
| 06/29/21 | HSB | Call with L.Schwartzman (PJT) re: Purdue financial forecasts | 0.10 |
| 06/29/21 | HSB | Review draft of agreement in connection with shareholder settlement | 0.40 |
| 06/29/21 | HSB | Review Purdue financial projections and supporting documents | 0.60 |
| 06/30/21 | HSB | Review draft of agreement in connection with plan supplement filing and reviewed underlying info | 1.80 |
| 06/30/21 | HSB | Prepare excel analysis with reconciliation of Purdue forecasts prior to call with J.Lowne (Purdue) | 1.90 |
| 06/30/21 | HSB | Review excel model prepared by Purdue team with Purdue forecasts | 1.10 |
| 06/30/21 | HSB | Review PJT prepared Purdue financial analysis related to the Plan | 0.80 |

2101 Cedar Springs Road    T 214.647.7500
Suite 1100                 F 214.647.7501
Dallas, TX 75201           alixpartners.com

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2137231-2 |
|---|---|
| Re: | POR Development |
| Client/Matter # | 012589.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/30/21 | HSB | Review Plan related analysis prepared by S.Lemack (AlixPartners) | 0.40 |
| 06/30/21 | LTN | Call with J. DelConte, H. Bhattal, L. Nguyen (AlixPartners), J. Lowne (Purdue), T. Melvin (PJT) re: cash flow model through 2029 | 0.30 |
| 06/30/21 | JD | Review of Bates White reliance documents. | 0.60 |
| 06/30/21 | JD | Finalize review of Bates White reliance documents and correspondence with R. Aleali (Purdue) and Davis Polk re: same. | 0.80 |
| 06/30/21 | SKL | Continue to finalize reliance documents for the expert report and circulate updated notes/feedback. | 1.60 |
| 06/30/21 | GJK | Email exchange with PJT, Davis Polk and J DelConte and L Nguyen (AlixPartners) re: research on local regulatory solvency requirements on potential leak of cash from net proceeds | 0.40 |
| | | **Total** | **331.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #           2137231-2

Re:                 POR Development
Client/Matter #     012589.00107

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Lan T Nguyen | 15.10 | 530.00 | 8,003.00 |
| Andrew D DePalma | 13.60 | 625.00 | 8,500.00 |
| Sam K Lemack | 68.60 | 665.00 | 45,619.00 |
| Sam J Canniff | 0.40 | 665.00 | 266.00 |
| HS Bhattal | 130.50 | 865.00 | 112,882.50 |
| Gabe J Koch | 8.30 | 865.00 | 7,179.50 |
| Mark F Rule | 1.50 | 980.00 | 1,470.00 |
| Jesse DelConte | 36.00 | 1,055.00 | 37,980.00 |
| Richard Collura | 56.10 | 1,125.00 | 63,112.50 |
| Lisa Donahue | 0.90 | 1,295.00 | 1,165.50 |
| **Total Hours & Fees** | **331.00** | | **286,178.00** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2137231-2 |
| Re: | Executory Contracts |
| Client/Matter # | 012589.00108 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/01/21 | SKL | Finalize updates to the latest contract analysis and circulate update accordingly. | 0.60 |
| 06/01/21 | JD | Review and provide comments on the latest summary contract and cure contract schedule to share with the AHC. | 0.40 |
| 06/10/21 | SKL | Update contract cure analysis based on the latest feedback provided from the contract rejection call. | 1.30 |
| 06/11/21 | SKL | Finalize updates to the contract cure cost analysis and contract listing to circulate to R. Aleali (Purdue) accordingly. | 1.50 |
| 06/12/21 | GJK | Review contract breakdown from S Lemack (AlixPartners) including cure costs and email exchanges between R AleAli (Purdue) and L Diggs (Davis Polk). | 0.60 |
| 06/14/21 | GJK | Walk through Pre-Petition Contract Analysis from S Lemack (AlixPartners). | 1.70 |
| 06/14/21 | GJK | Review AHC contract email to J Lowne (Purdue) from S Lemack (AlixPartners). | 0.30 |
| 06/14/21 | SKL | Finalize updates to the contract analysis schedule following call with J. Lowne (Purdue) and circulate for additional review and feedback. | 1.80 |
| 06/16/21 | SKL | Finalize updates to the contract analysis file and circulate for final sign-off. | 0.80 |
| 06/17/21 | SKL | Update the contract analysis file based on the latest notes and feedback provided and circulate for final sign-off. | 0.80 |
| 06/17/21 | SKL | Pull latest IT contract listing from the Intralinks site and prepare updated breakdown of contracts for the IT team to review. | 2.30 |
| 06/17/21 | SKL | Meeting with S. Daniel (Purdue) re: contract analysis file. | 0.50 |
| 06/17/21 | SKL | Follow-up call with S. Daniel (Purdue) re: contract | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2137231-2 |
| Re: | Executory Contracts |
| Client/Matter # | 012589.00108 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | analysis. | |
| 06/17/21 | SKL | Finalize updates to the IT contract prioritization list and circulate to the IT team for additional feedback. | 0.60 |
| 06/18/21 | SKL | Prepare updates to the prepetition contract breakdown based on latest discussion with S. Daniel (Purdue) and circulate for additional updates. | 1.20 |
| 06/18/21 | SKL | Multiple calls with S. Daniel (Purdue) re: contract analysis. | 0.50 |
| 06/21/21 | SKL | Meeting with K. McCarthy, S. Hoffman (both Purdue), L. Digg, E. Turray, and A. Lele (both Davis Polk), G. Koch (AlixPartners) to discuss the latest IP contract reconciliation. | 0.80 |
| 06/21/21 | SKL | Prepare for and participate in meeting with S. Daniel (Purdue) re: contract analysis. | 0.50 |
| 06/21/21 | SKL | Finalize remaining updates to the contract listing for FTI and circulate for production. | 0.30 |
| 06/21/21 | GJK | Call with Purdue Legal, Davis Polk and S Lemack (AlixPartners) re: IP Contract review | 0.80 |
| 06/25/21 | SKL | Review latest feedback re: contract rejection analysis and circulate update internally. | 1.10 |
| 06/28/21 | SKL | Review latest feedback provided by the IT team re: high-priority contracts and circulate update to the Davis Polk team accordingly. | 1.30 |
| 06/28/21 | SKL | Review latest contract analysis provided by the Clinical Ops group and update the consolidated contract analysis file accordingly. | 1.20 |
| 06/28/21 | SKL | Call with S. Daniel and C. Russo (Purdue) re: contract rejection analysis. | 0.50 |
| 06/28/21 | SKL | Call with H. Ghnaimeh (Purdue) re: IT contract review. | 0.20 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2137231-2 |
| | |
| Re: | Executory Contracts |
| Client/Matter # | 012589.00108 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/28/21 | SKL | Review latest contract analysis provided by the Avrio group and update the consolidated contract analysis file accordingly. | 1.10 |
| 06/28/21 | SKL | Review latest contract analysis provided by the IP group and update the consolidated contract analysis file accordingly. | 1.30 |
| 06/29/21 | SKL | Continue to finalize updates to the contract rejection analysis tracker and circulate internally. | 2.30 |
| 06/30/21 | SKL | Meeting with S. Daniel and C. Russo (both Purdue) re: contract rejection process and continue to finalize exhibit. | 0.50 |
| 06/30/21 | SKL | Continue to review latest feedback provided re: contract rejection analysis and update consolidated file accordingly. | 2.20 |
| 06/30/21 | SKL | Update the consolidated contract rejection analysis file and circulate for additional review. | 2.10 |
| | | **Total** | **31.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2137231-2 |
| Re: | Executory Contracts |
| Client/Matter # | 012589.00108 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Sam K Lemack | 27.70 | 665.00 | 18,420.50 |
| Gabe J Koch | 3.40 | 865.00 | 2,941.00 |
| Jesse DelConte | 0.40 | 1,055.00 | 422.00 |
| **Total Hours & Fees** | **31.50** | | **21,783.50** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2137231-2 |
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/01/21 | JH | Correspondence with M. Grier (Milbank) re: Sackler data staging. | 0.70 |
| 06/01/21 | JH | Correspondence with C. Oluwole (Davis Polk) re: reserve data report. | 0.30 |
| 06/01/21 | JH | Update data sets in reserve at request of C. Oluwole (Davis Polk). | 0.10 |
| 06/01/21 | JH | Correspondence with K. Chau (Davis Polk) re: updates to reserve. | 0.10 |
| 06/02/21 | JH | Correspondence with M. Grier (Milbank) re: Sackler data staging. | 0.30 |
| 06/02/21 | JH | Correspondence with A Guo (Davis Polk) re: new user credentials. | 0.40 |
| 06/02/21 | JH | Update data sets in reserve at request of C. Oluwole (Davis Polk). | 0.70 |
| 06/02/21 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 1.50 |
| 06/02/21 | JCH | Continue to update reserve data sets at request of C. Oluwole (Davis Polk). | 2.50 |
| 06/03/21 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 1.80 |
| 06/03/21 | JH | Correspondence with A. Alfano (Pillsbury Winthrop) re: user access. | 0.20 |
| 06/03/21 | JH | Correspondence with M. Grier (Milbank) re: Sackler data staging. | 0.10 |
| 06/03/21 | JH | Correspondence with A. Guo (Davis Polk) re: new user credentials. | 0.30 |
| 06/04/21 | JH | Correspondence with C. Stanley (JHANY) re: user access. | 0.20 |
| 06/04/21 | JH | Correspondence with C. Oluwole (Davis Polk) re: new | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2137231-2

Re:                  Special Projects
Client/Matter #      012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | user credentials. | |
| 06/04/21 | JH | Correspondence with C. Oluwole (Davis Polk) re: user access. | 0.30 |
| 06/04/21 | JH | Correspondence with M. Grier (Milbank) re: Sackler data staging. | 0.30 |
| 06/04/21 | JH | Correspondence with A. Guo (Davis Polk) re: user access. | 0.30 |
| 06/04/21 | JH | Update data sets in reserve at request of M. Grier (Milbank). | 0.90 |
| 06/04/21 | JCH | Correspondence with A. Skorostensky (Goodwin) re: reserve access. | 0.20 |
| 06/04/21 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 0.50 |
| 06/05/21 | JH | Correspondence with A. Guo (Davis Polk) re: user access. | 0.10 |
| 06/07/21 | JH | Correspondence with A. Guo (Davis Polk) re: user access. | 0.40 |
| 06/07/21 | JH | Update data sets in reserve at request of C. Oluwole (Davis Polk). | 1.30 |
| 06/07/21 | JCH | Correspondence with J. Ryan (Potter) re: reserve access. | 0.20 |
| 06/08/21 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 0.40 |
| 06/08/21 | JH | Correspondence with A. Guo (Davis Polk) re: user access. | 0.20 |
| 06/09/21 | JH | Update data sets in reserve at request of C. Oluwole (Davis Polk). | 0.40 |
| 06/09/21 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 0.70 |
| 06/09/21 | JG | Update reserve data sets in preparation of launch at request of C. Oluwole (Davis Polk). | 1.10 |
| 06/10/21 | JG | Update reserve data sets in preparation of launch at request of C. Oluwole (Davis Polk). | 2.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice #        | 2137231-2       |
|------------------|-----------------|
| Re:              | Special Projects |
| Client/Matter #  | 012589.00110    |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/10/21 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 0.80 |
| 06/10/21 | JH | Correspondence with A. Skorostensky (Goodwin) re: downloading data. | 0.30 |
| 06/10/21 | JH | Correspondence with C. Oluwole (Davis Polk) re: reporting request from Plaintiff. | 0.30 |
| 06/11/21 | JH | Correspondence with A. Skorostensky (Goodwin) re: volume downloading. | 0.20 |
| 06/11/21 | JH | Correspondence with A. Guo (Davis Polk) re: user access. | 0.20 |
| 06/14/21 | JH | Correspondence with M. Grier (Milbank) re: new data for reserve. | 0.20 |
| 06/14/21 | JH | Correspondence with C. Oluwole (Davis Polk) re: reporting request from Plaintiff. | 0.70 |
| 06/14/21 | JH | Update data sets in reserve at request of C. Oluwole (Davis Polk). | 0.90 |
| 06/14/21 | JH | Correspondence with C. Oluwole (Davis Polk) re: new data for reserve. | 0.30 |
| 06/14/21 | JG | Update reserve data sets in preparation of launch at request of C. Oluwole (Davis Polk). | 1.10 |
| 06/15/21 | JG | Update reserve data sets in preparation of launch at request of C. Oluwole (Davis Polk). | 1.70 |
| 06/15/21 | JH | Update data sets in reserve at request of C. Oluwole (Davis Polk). | 0.10 |
| 06/15/21 | JH | Review files in report noted by A. Guo (Davis Polk) to identify if they are hosted on the reserve. | 0.80 |
| 06/15/21 | JH | Correspondence with M. Grier (Milbank) re: Sackler data staging. | 0.20 |
| 06/16/21 | JH | Correspondence with M. Grier (Milbank) re: new data for reserve. | 0.20 |

2101 Cedar Springs Road
Suite 1100
Dallas, TX 75201

**T** 214.647.7500
**F** 214.647.7501
**alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2137231-2 |
|---|---|
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/16/21 | JG | Update reserve data sets in preparation of launch at request of C. Oluwole (Davis Polk). | 1.70 |
| 06/17/21 | JH | Correspondence with P. Thurmond (City of Philadelphia) re: user access. | 0.20 |
| 06/18/21 | JH | Correspondence with M. Grier (Milbank) re: new data for reserve. | 0.90 |
| 06/21/21 | JH | Correspondence with all reserve users re: notification of new data. | 0.30 |
| 06/21/21 | JH | Correspondence with S. Maliarov (WLRK) re: user access. | 0.10 |
| 06/21/21 | JH | Correspondence with S. Dasaro (Goodwin) re: user access. | 0.10 |
| 06/21/21 | JH | Correspondence with K. Giampaolo (Milbank) re: new data for reserve. | 0.40 |
| 06/21/21 | JG | Update reserve data sets in preparation of launch at request of C. Oluwole (Davis Polk). | 0.90 |
| 06/21/21 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 1.40 |
| 06/22/21 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 0.80 |
| 06/22/21 | JH | Correspondence with M. Grier (Milbank) re: new data for reserve. | 0.50 |
| 06/22/21 | JH | Correspondence with S. Maliarov (WLRK) re: reserve reporting. | 0.20 |
| 06/22/21 | JH | Correspondence with D. Levine (DOJ) re: user access. | 0.10 |
| 06/22/21 | JH | Correspondence with A. Guo (Davis Polk) re: content of reserve.. | 0.40 |
| 06/22/21 | JH | Correspondence with A. Guo (Davis Polk) re: user access. | 0.30 |
| 06/22/21 | JH | Review reporting on content of reserve for communication | 0.80 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2137231-2

Re:                   Special Projects
Client/Matter #       012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | with A. Guo (Davis Polk). | |
| 06/23/21 | JH | Review reporting on diligence productions for communication with C. Oluwole (Davis Polk). | 1.60 |
| 06/23/21 | JH | Correspondence with E. Vieyra (Reed Smith) re: reserve foldering. | 0.60 |
| 06/23/21 | JH | Correspondence with A. DePalma (AlixPartners) and C. Oluwole (Davis Polk) re: materials for Examiner. | 1.00 |
| 06/23/21 | JH | Correspondence with C. Oluwole and A. Guo (both Davis Polk) re: new user request. | 0.10 |
| 06/23/21 | JH | Correspondence with S. Stefanik (Davis Polk) re: potential data for the reserve. | 0.10 |
| 06/23/21 | JH | Follow-up correspondence with A. DePalma (AlixPartners) and C. Oluwole (Davis Polk) re: materials for Examiner. | 0.60 |
| 06/23/21 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 0.10 |
| 06/23/21 | JG | Update reserve data sets in preparation of launch at request of C. Oluwole (Davis Polk). | 1.90 |
| 06/24/21 | JG | Update reserve data sets in preparation of launch at request of C. Oluwole (Davis Polk). | 3.20 |
| 06/24/21 | JH | Correspondence with K. Johnson (Gilbert Legal) re: reserve access. | 0.20 |
| 06/24/21 | JH | Correspondence with A. DePalma (AlixPartners), G. Cardillo and C. Oluwole (both Davis Polk) re: materials for Examiner. | 0.50 |
| 06/24/21 | JH | Correspondence with A. Guo (Davis Polk) re: access for reserve. | 0.30 |
| 06/24/21 | JH | Correspondence with J. Gutierrez (AlixPartners) and D. Riley (KLD) re: new data for reserve. | 0.20 |
| 06/24/21 | JH | Correspondence with S. Stefanik (Davis Polk) re: | 0.30 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2137231-2 |
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | potential data for the reserve. | |
| 06/24/21 | JH | Correspondence with C. Stezar (KLD) re: new data for reserve. | 0.40 |
| 06/24/21 | JH | Correspondence with M. Grier (Milbank) re: new data for reserve. | 0.30 |
| 06/24/21 | ADD | Review and classify spend for cost review analysis | 2.60 |
| 06/25/21 | ADD | Compile financial and accounting data in preparation for cost assessment project. | 2.90 |
| 06/25/21 | JH | Correspondence with J. Richards (Akin Gump) re: notifications. | 0.10 |
| 06/25/21 | JH | Correspondence with C. Oluwole (Davis Polk) re: new diligence productions for reserve. | 0.60 |
| 06/25/21 | JH | Correspondence with C. Oluwole (Davis Polk) re: new data for reserve. | 0.60 |
| 06/25/21 | JH | Correspondence with D. Riley (KLD) re: new data for reserve. | 0.20 |
| 06/25/21 | JH | Correspondence with B. Bias, and S. Stefanik (both Davis Polk) re: new data for reserve. | 0.40 |
| 06/25/21 | JH | Correspondence with G. Cabrera (Milbank) re: new data for reserve. | 0.70 |
| 06/25/21 | JH | Correspondence with C. Stezar (KLD) re: new data for reserve. | 0.10 |
| 06/25/21 | JH | Correspondence with A. Guo (Davis Polk) re: access for reserve. | 0.90 |
| 06/25/21 | JH | Correspondence with M. Grier (Milbank) re: new data for reserve. | 0.70 |
| 06/25/21 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 2.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #               2137231-2

Re:                     Special Projects
Client/Matter #         012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/26/21 | JH | Correspondence with K. Porter (Akin) re: reserve passwords. | 0.20 |
| 06/28/21 | JH | Correspondence with J. Wagner (Kramer) re: user access. | 0.20 |
| 06/28/21 | JH | Correspondence with S. Schinfeld (Kramer) re: reserve access. | 0.30 |
| 06/28/21 | JH | Correspondence with H. Blain (Kramer) re: user access. | 0.20 |
| 06/28/21 | JH | Correspondence with R. Goot (Kramer) re: reserve access. | 0.10 |
| 06/28/21 | JH | Correspondence with K. Fell (Milbank) re: user access. | 0.40 |
| 06/28/21 | JH | Correspondence with G. Cabrera (Milbank) re: new data for reserve. | 0.10 |
| 06/28/21 | JHH | Call with K. McCafferty and C. Nweke (both AlixPartners) re: morning meeting. | 0.50 |
| 06/28/21 | JHH | Overall project objective and scope review. | 1.80 |
| 06/28/21 | JHH | Call with A. DePalma (AlixPartners) re: vendor review status. | 0.30 |
| 06/28/21 | JHH | Data requirements re: manufacturing assessment. | 1.20 |
| 06/28/21 | JHH | Data requirements re: third party spend. | 1.30 |
| 06/28/21 | JHH | Data requirements re: other workstreams including CPP, R&D and IT. | 0.70 |
| 06/28/21 | JHH | Review existing files re: Rhodes Pharma, Avrio and Adhensia businesses. | 1.90 |
| 06/28/21 | JHH | Headcount and span of control preliminary assessment review. | 1.40 |
| 06/28/21 | JCH | Update reserve data sets at request of C. Oluwole (Davis Polk). | 1.60 |
| 06/28/21 | KM | Call with J. Hyun and C. Nweke (AlixPartners) re: morning meeting. | 0.50 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2137231-2 |
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/28/21 | ADD | Call with J. Hyun (AlixPartners) to discuss vendor review status. | 0.30 |
| 06/28/21 | ADD | Review and classify vendor spend categories for cost assessment analysis. | 2.90 |
| 06/28/21 | ADD | Download and clean invoice level A/P data for vendor spend analysis. | 2.50 |
| 06/28/21 | CCN | Call with K. McCafferty, and J. Hyun (AlixPartners) re: morning meeting. | 0.50 |
| 06/28/21 | CCN | Project scope review re: CPP, IT, R&D workstreams | 1.20 |
| 06/28/21 | CCN | Data requirements and review re: CPP. | 1.80 |
| 06/28/21 | CCN | Data requirements and review re: IT. | 1.10 |
| 06/28/21 | CCN | Data requirements and review re: IT. | 1.30 |
| 06/28/21 | CCN | Review of existing files re: Avrio. | 1.90 |
| 06/28/21 | CCN | Review existing files re: Adhansia. | 1.30 |
| 06/29/21 | CCN | Call with K. McCafferty and J. Hyun (AlixPartners) re: cost assessment planning meeting. | 1.90 |
| 06/29/21 | CCN | Data review re: Employee Roster, roles, and compensation. | 1.90 |
| 06/29/21 | CCN | Analyze Employee Roster, roles, and compensation. | 1.40 |
| 06/29/21 | CCN | Data review re: Employee Roster, roles, and compensation. | 1.90 |
| 06/29/21 | CCN | Analysis and graph creation re: Avrio CPP. | 1.70 |
| 06/29/21 | ADD | Identify previously produced document and consolidate previously produced for examiner review. | 2.50 |
| 06/29/21 | ADD | Download and clean invoice level A/P data for vendor spend analysis. | 2.30 |
| 06/29/21 | KM | Call with J. Hyun and C. Nweke (AlixPartners) re: cost assessment planning meeting. | 1.90 |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2137231-2 |
|---|---|
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/29/21 | KM | Visualization analysis re: organization structure | 1.90 |
| 06/29/21 | KM | Analyze third party spend. | 1.40 |
| 06/29/21 | KM | Project planning and management re: cost assessment. | 0.80 |
| 06/29/21 | KM | Data collection and analysis re: organization structure. | 1.80 |
| 06/29/21 | KM | Analyze organization compensation. | 1.40 |
| 06/29/21 | JHH | Call with K. McCafferty, and C. Nweke (AlixPartners) re: cost assessment planning meeting. | 1.90 |
| 06/29/21 | JHH | Employee Roster file review. | 1.70 |
| 06/29/21 | JHH | Gross to net sales walk including cash discounts and rebates. | 1.80 |
| 06/29/21 | JHH | Spend cube structure design and identification of elements required. | 1.90 |
| 06/29/21 | JHH | Review Betadine Consumer Business Update from J. Lowne (Purdue). | 1.70 |
| 06/29/21 | JH | Correspondence with J. Wagner (Kramer) re: user access. | 0.40 |
| 06/29/21 | JH | Correspondence with G. Cabrera (Milbank) re: new data for reserve. | 0.20 |
| 06/29/21 | JH | Correspondence with K. Chau (Davis Polk) re: diligence productions. | 0.20 |
| 06/29/21 | JH | Correspondence with A. Guo (Davis Polk) re: new users. | 0.10 |
| 06/29/21 | JH | Correspondence with A. Guo (Davis Polk) re: content of reserve. | 0.20 |
| 06/29/21 | JH | Correspondence with C. Oluwole (Davis Polk) and C. Stezar (KLD) re: new data for reserve. | 0.10 |
| 06/29/21 | JH | Update data sets in reserve at request of C. Oluwole (Davis Polk). | 0.20 |
| 06/30/21 | JH | Update data sets in reserve at request of C. Oluwole (Davis Polk). | 0.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2137231-2

Re:                    Special Projects
Client/Matter #        012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/30/21 | JH | Create supplemental diligence productions for reserve at request of C. Oluwole (Davis Polk). | 2.30 |
| 06/30/21 | JH | Correspondence with all reserve users re: new data notification. | 0.20 |
| 06/30/21 | JH | Correspondence with C. Oluwole (Davis Polk) re: questions from K. Benedict (Davis Polk). | 0.50 |
| 06/30/21 | JH | Correspondence with K. Chau (Davis Polk) re: diligence productions. | 0.20 |
| 06/30/21 | JH | Correspondence with C. Oluwole (Davis Polk) re: weekly diligence supplemental productions. | 0.70 |
| 06/30/21 | JHH | Call with K. McCafferty and C. Nweke (AlixPartners) re: cost assessment planning meeting. | 1.40 |
| 06/30/21 | JHH | Call with A. DePalma and J. Hyun (AlixPartners) re: vendor review status. | 0.60 |
| 06/30/21 | JHH | Preliminary Avrio CPP analysis review. | 1.20 |
| 06/30/21 | JHH | Wilson plant headcount department categorization. | 1.60 |
| 06/30/21 | JHH | Wilson plant headcount assessment between direct and indirect. | 1.80 |
| 06/30/21 | JHH | Wilson plant headcount assessment by function. | 1.70 |
| 06/30/21 | JHH | Preliminary hypotheses development re: Wilson plant organization. | 0.80 |
| 06/30/21 | JG | Update reserve data sets in preparation of launch at request of C. Oluwole (Davis Polk). | 1.70 |
| 06/30/21 | KM | Analyze spans and layers. | 1.70 |
| 06/30/21 | KM | Analysis and reporting re: CPP for Avrio. | 1.90 |
| 06/30/21 | KM | Analyze manufacturing labor. | 1.50 |
| 06/30/21 | KM | Prepare meeting materials re: cost study kickoff. | 1.10 |
| 06/30/21 | KM | Call with J. Hyun and C. Nweke (AlixPartners) re: cost | 1.40 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2137231-2

Re:                  Special Projects
Client/Matter #      012589.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
|  |  | assessment planning meeting. |  |
| 06/30/21 | KM | Analyze organization structure. | 1.60 |
| 06/30/21 | KM | Call with J. Lowne, M. Kesselman, C. Landau, B. Weingarten (all Purdue), J. DelConte, K. McCafferty (both AlixPartners) re: cost assessment. | 0.60 |
| 06/30/21 | ADD | Call with A. DePalma and J. Hyun (AlixPartners) to discuss vendor review status. | 0.60 |
| 06/30/21 | ADD | Call with J. Hoon, K. McCafferty and C. Nweke (AlixPartners) re: morning meeting. | 1.40 |
| 06/30/21 | ADD | Download and clean invoice level A/P data for vendor spend analysis. | 2.10 |
| 06/30/21 | ADD | Update outstanding state license applications and incorporate comments from Purdue legal team. | 2.80 |
| 06/30/21 | CCN | Call with K. McCafferty and J. Hyun (AlixPartners) re: cost assessment planning meeting. | 1.40 |
| 06/30/21 | CCN | Analyze data re: Customer/Brand profitability. | 1.20 |
| 06/30/21 | CCN | Data review and data cleaning re: Avrio P&L. | 1.90 |
| 06/30/21 | CCN | Data review and analysis re: Avrio, Ahansia. | 1.80 |
| 06/30/21 | CCN | Preliminary hypotheses development re: IT, R&D, CPP workstreams. | 1.80 |
|  |  | **Total** | **160.70** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2137231-2 |
|---|---|
| Re: | Special Projects |
| Client/Matter # | 012589.00110 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Julia Caitlin Hardy | 15.00 | 530.00 | 7,950.00 |
| Andrew D DePalma | 22.90 | 625.00 | 14,312.50 |
| Julia Gutierrez | 15.70 | 625.00 | 9,812.50 |
| Charles C Nweke | 26.00 | 650.00 | 16,900.00 |
| Jamey Hamilton | 34.40 | 865.00 | 29,756.00 |
| Joon H Hyun | 27.20 | 980.00 | 26,656.00 |
| Kevin M McCafferty | 19.50 | 980.00 | 19,110.00 |
| **Total Hours & Fees** | **160.70** | | **124,497.00** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2137231-2 |
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 012589.00113 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/01/21 | JD | Begin to review April monthly fee statement. | 1.50 |
| 06/01/21 | JD | Finish review of April monthly fee statement | 2.40 |
| 06/01/21 | MSM | Prepare professional fees for May 2021 fee statement | 3.70 |
| 06/04/21 | MSM | Prepare professional fees for May 2021 fee statement | 2.10 |
| 06/04/21 | JD | Review and comment on latest April fee statement. | 0.30 |
| 06/05/21 | MSM | Prepare professional fees for May 2021 fee statement | 4.00 |
| 06/07/21 | MSM | Prepare professional fees for May 2021 fee statement | 2.50 |
| 06/08/21 | MSM | Prepare professional fees for May 2021 fee statement | 3.00 |
| 06/08/21 | MSM | Continue to prepare professional fees for May 2021 fee statement | 2.00 |
| 06/08/21 | TB | Prepare 20th monthly fee application and exhibits for April 2021. | 2.60 |
| 06/08/21 | TB | Prepare fees and expenses status chart for Purdue. | 0.60 |
| 06/09/21 | JD | Review updated and final fee statement draft. | 0.20 |
| 06/09/21 | MSM | Prepare professional fees for May 2021 fee statement | 3.00 |
| 06/10/21 | TB | Email to M. Pera, D. Consla, C. Robertson (all Davis Polk) attaching the 20th monthly fee statement  for April 2021 for filing on the court docket. | 0.20 |
| 06/14/21 | MSM | Prepare professional fees for May 2021 fee statement | 3.50 |
| 06/14/21 | MSM | Continue to prepare professional fees for May 2021 fee statement | 3.70 |
| 06/21/21 | TB | Update 20th monthly fee statement for April per the request of counsel. | 0.50 |
| 06/24/21 | JD | Begin review of May fee application to file with the Court. | 1.30 |
| 06/29/21 | JD | Finish initial review of draft May fee statement | 2.20 |
| 06/30/21 | TB | Prepare monthly fee statement and exhibits for May 2021. | 1.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100    **F** 214.647.7501
Dallas, TX 75201    **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2137231-2 |
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 012589.00113 |

| Date | Consultant | Description of Services | | Hours |
|------|-----------|------------------------|---|-------|
| | | | **Total** | **40.80** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2137231-2 |
|---|---|
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 012589.00113 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Melanie McCabe | 27.50 | 430.00 | 11,825.00 |
| Tammy Brewer | 5.40 | 465.00 | 2,511.00 |
| Jesse DelConte | 7.90 | 1,055.00 | 8,334.50 |
| **Total Hours & Fees** | **40.80** | | **22,670.50** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                  **F** 214.647.7501
Dallas, TX 75201            **alixpartners.com**

**AlixPartners**

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2137231-2 |
| Re: | Court Hearings |
| Client/Matter # | 012589.00114 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/01/21 | JD | Listen to Disclosure Statement Status hearing telephonically | 0.80 |
| 06/02/21 | JD | Participate in Disclosure Statement hearing telephonically. | 1.60 |
| 06/02/21 | HSB | Listen to Disclosure Statement hearing telephonically. | 1.70 |
| 06/16/21 | HSB | Listen to hearing telephonically re: extension of preliminary injunction and appointment of examiner | 4.00 |
| 06/16/21 | JD | Listen to hearing telephonically re: extension of preliminary injunction and appointment of examiner | 5.00 |
| 06/21/21 | JD | Listen to Insurance Adversary Proceeding hearing telephonically | 1.50 |
| 06/21/21 | JD | Dial back into Insurance Adversary Proceeding hearing telephonically | 2.10 |
| | | **Total** | **16.70** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2137231-2 |
| Re: | Court Hearings |
| Client/Matter # | 012589.00114 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| HS Bhattal | 5.70 | 865.00 | 4,930.50 |
| Jesse DelConte | 11.00 | 1,055.00 | 11,605.00 |
| **Total Hours & Fees** | **16.70** | | **16,535.50** |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| Invoice # | 2137231-2 |
|-----------|-----------|
| Re: | Forensic Analysis |
| Client/Matter # | 012589.00115 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/03/21 | MFR | Review Report 1B related to the Plan Confirmation and expert disclosure. | 2.30 |
| 06/04/21 | MFR | Call with F. Silva (AlixPartners) re: Plan Confirmation and expert disclosure. | 0.30 |
| 06/04/21 | FOS | Call with M. Rule (AlixPartners) re: expert designation for Report 1B. | 0.30 |
| 06/07/21 | MFR | Review Report 1B and supporting documentation. Preparation of the Rule Expert Report. | 2.20 |
| 06/08/21 | MFR | Review Report 1B and supporting documentation. Preparation of the Rule Expert Report. | 2.40 |
| 06/09/21 | MFR | Review Report 1B and supporting documentation. Preparation of the Rule Expert Report. | 2.10 |
| 06/10/21 | MFR | Review Report 1B and supporting documentation. Preparation of the Rule Expert Report. | 2.60 |
| 06/11/21 | MFR | Review Report 1B and supporting documentation for preparing the Rule Expert Report. | 2.10 |
| 06/14/21 | MFR | Preparation for call with Davis Polk re: Rule and Collura Expert Reports | 1.00 |
| 06/14/21 | FOS | Call with M. Rule, F. Silva, A. DePalma and R. Collura (AlixPartners); D. Mazer and M. Clarens (Davis Polk) re: Purdue - 1A and 1B reports - materials discussion and Rule and Collura expert reports | 0.70 |
| 06/14/21 | FOS | Draft list of documents re: support relied upon for Expert Reports on Report 1B. | 1.80 |
| 06/14/21 | MFR | Preparation of Rule Expert Report. | 5.70 |
| 06/14/21 | MFR | Call with M. Rule, F. Silva, A. DePalma and R. Collura (AlixPartners); D. Mazer and M. Clarens (Davis Polk) re: Purdue - 1A and 1B reports - materials discussion and Rule and Collura expert reports | 0.70 |

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2137231-2

Re:                    Forensic Analysis
Client/Matter #        012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/14/21 | SJC | Review support for expert report. | 1.10 |
| 06/14/21 | RC | Call with M. Rule, F. Silva, A. DePalma and R. Collura (AlixPartners); D. Mazer and M. Clarens (Davis Polk) re: Purdue - 1A and 1B reports - materials discussion and Rule and Collura expert reports | 0.70 |
| 06/14/21 | RC | Call with A. DePalma (AlixPartners) re: the cash and non-cash transfers of value expert report declarations. | 0.50 |
| 06/14/21 | RC | Call with A. DePalma (AlixPartners) re: discovery and productions in the Chapter 11 case. | 0.40 |
| 06/14/21 | ADD | Call with R. Collura (AlixPartners) to discuss the cash and non-cash transfers of value expert report declarations. | 0.50 |
| 06/14/21 | ADD | Call with M. Rule, F. Silva, A. DePalma and R. Collura (AlixPartners); D. Mazer and M. Clarens (Davis Polk) re: Purdue - 1A and 1B reports - materials discussion and Rule and Collura expert reports | 0.70 |
| 06/14/21 | ADD | Call with R. Collura (AlixPartners) re: 1A reports declaration appendix. | 0.40 |
| 06/14/21 | ADD | Compile Report 1A source information data and draft Report 1A declaration appendix. | 2.30 |
| 06/15/21 | ADD | Review report 1a declaration and check information against the 1a report. | 3.10 |
| 06/15/21 | ADD | Call with  R. Collura (AlixPartners) re: documents related to the cash transfers of value report. | 0.40 |
| 06/15/21 | RC | Call with A. DePalma (AlixPartners) re: documents related to the cash transfers of value report. | 0.40 |
| 06/15/21 | SJC | Review expert report. | 1.30 |
| 06/15/21 | MFR | Preparation of Rule Expert Report. | 6.00 |
| 06/15/21 | FOS | Compile and review draft and list of sources re: M. Rule Expert Reports on Report 1B. | 1.50 |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# AlixPartners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2137231-2

Re:                    Forensic Analysis
Client/Matter #        012589.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/17/21 | SKL | Call with A. DePalma (AlixPartners) re: AHC diligence requests. | 0.50 |
| 06/17/21 | ADD | Call with S. Lemack (AlixPartners) re: AHC diligence requests. | 0.50 |
| 06/22/21 | MFR | Review Sackler expert reports. | 2.60 |
| 06/23/21 | MFR | Review Sackler expert reports. | 2.20 |
| 06/23/21 | MFR | Review Rule Expert Report and supporting documentation in preparation for deposition and confirmation hearing. | 3.30 |
| 06/24/21 | MFR | Review Rule Expert Report and supporting documentation in preparation for deposition and confirmation hearing. | 2.80 |
| 06/24/21 | MFR | Review Sackler expert reports. | 2.70 |
| 06/28/21 | MFR | Review Rule Expert Report and supporting documentation in preparation for deposition and confirmation hearing. | 2.60 |
| 06/29/21 | MFR | Review Rule Expert Report and supporting documentation in preparation for deposition and confirmation hearing. | 3.30 |
| 06/30/21 | MFR | Review Rule Expert Report and supporting documentation in preparation for deposition and confirmation hearing. | 3.10 |
| | | **Total** | **67.10** |

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #              2137231-2

Re:                    Forensic Analysis
Client/Matter #        012589.00115

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Andrew D DePalma | 7.90 | 625.00 | 4,937.50 |
| Fernando O Silva | 4.30 | 665.00 | 2,859.50 |
| Sam K Lemack | 0.50 | 665.00 | 332.50 |
| Sam J Canniff | 2.40 | 665.00 | 1,596.00 |
| Mark F Rule | 50.00 | 980.00 | 49,000.00 |
| Richard Collura | 2.00 | 1,125.00 | 2,250.00 |
| **Total Hours & Fees** | **67.10** | | **60,975.50** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# Exhibit B

**AlixPartners, LLP**

## Summary and Detailed Description of AlixPartners' Expenses

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

| | |
|---|---|
| Invoice # | 2137231-2 |
| Re: | Expenses |
| | 012589.00150 |
| Client/Matter # | 01004 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 06/08/21 | Postage/Messenger/Courier FedEx / FedEx shipment sent to Tom Fitzsimmons | 22.86 |
| 06/10/21 | Cab Fare/Ground Transportation Mark Rule Office to Home | 43.16 |
| 06/23/21 | Postage/Messenger/Courier FedEx / FedEx shipment sent to Thomas Fitzsimmons | 15.34 |
| | **Total Disbursements** | **81.36** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #            2137231-3

Re:                   Expenses
Client/Matter #       012589.00150
                      01004

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 06/30/21 | Hosting Fees (GB) | 63,897.60 |
| | **Total Disbursements** | **63,897.60** |

2101 Cedar Springs Road    **T** 214.647.7500
Suite 1100                 **F** 214.647.7501
Dallas, TX 75201           **alixpartners.com**

# **Alix**Partners

Mr. Jon Lowne
Chief Financial Officer
Purdue Pharma L.P.
One Stamford Forum
201 Tresser Boulevard
Stamford, CT 06901-3431

Mr. James P. Doyle
Vice President & General Counsel
Rhodes Technologies
Rhodes Pharmaceuticals L.P.
498 Washington Street
Coventry, RI 02816

Invoice #             2137231-3

Re:                   Expenses
Client/Matter #       012589.00150
                      01004

**Disbursement Recap:**

| Description | Amount |
|---|---:|
| Hosting Fees | 63,897.60 |
| Ground Transportation | 43.16 |
| Postage / Federal Express | 38.20 |
| **Total Disbursements** | **63,978.96** |