**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| **Debtors.**[1] | (Jointly Administered) |

### STIPULATION BETWEEN AND AMONG THE RAYMOND SACKLER FAMILY, THE MORTIMER SACKLER FAMILY, THE STATES OF CONNECTICUT, OREGON AND WASHINGTON, AND THE DISTRICT OF COLUMBIA

This Stipulation (the "Stipulation") is entered into as of August 12, 2021, by and among the Raymond Sackler family, the Mortimer Sackler family (collectively, the "Sackler Families"), the States of Connecticut, Oregon, and Washington, and the District of Columbia (together, the "Objecting States," and collectively with the Sackler Families, the "Parties").

WHEREAS, during the final pre-hearing conference on August 9, 2021, concerning the hearing on confirmation of the Debtors' proposed plan of reorganization (the "Plan"), the Court encouraged the Parties to meet and confer concerning evidentiary objections at the hearing;

WHEREAS, following the final pre-hearing conference, the Parties met and conferred and, after doing so, agreed to the terms of this Stipulation;

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

WHEREAS, at the hearing on August 12, 2021, counsel for the Raymond Sackler family read the terms of this Stipulation into the record in open court, and the Court requested that the Stipulation be committed to writing and filed on the docket;

**NOW, THEREFORE, IT IS HEREBY STIPULATED AND AGREED AS FOLLOWS:**

1.      The Parties will not ask the Court to make a finding or conclusion at the confirmation hearing on the ultimate merits of any underlying opioid claim against the Debtors or the Sackler Families.

2.      The Raymond Sackler family will not offer the Declaration of Gregory Joseph, or the hypothetical findings and conclusions attached thereto, into evidence.

3.      The documents on the Raymond Sackler family's exhibit list (attached as **Exhibit A**), on the Mortimer Sackler family's exhibit list (attached as **Exhibit B**), and on the Objecting States' exhibit lists (attached as **Exhibit C**), will be admitted into evidence without objection and for any purpose.[2]  For clarity, this means that the expert reports of William Hrycay and Matthew Cain will be admitted, subject to cross-examination of those witnesses.

4.      The fact that a Party did not present evidence or take testimony, other than in accordance with this Stipulation, at the confirmation hearing concerning the merits of underlying opioid claims against the Debtors or the Sackler Families, or defenses thereto, shall not have any effect or bearing on any future litigation of the merits of such claims, including in litigation against a Shareholder Release Snapback Party (as defined in the Plan).

---

[2]   There are no remaining objections to the documents on Exhibits A-C.  Debtors have withdrawn their objections to exhibits proposed by the parties to this Stipulation.  Other than Debtors' objections, the only objections to the documents on Exhibits A-C were Maryland's objections to the Expert Reports of Lawrence A. Hamermesh and related exhibits, which were overruled by the Court on the record on August 13, 2021.

MILBANK LLP

/s/ Gerard Uzzi

_____

Gerard Uzzi
Alexander B. Lees
55 Hudson Yards
New York, NY 10001
Telephone: (212) 530-5000

JOSEPH HAGE AARONSON LLP

Gregory P. Joseph
Mara Leventhal
Christopher J. Stanley
485 Lexington Avenue
New York, NY 10017
Telephone: (212) 407-1200

*Counsel for the Raymond Sackler family*

DEBEVOISE & PLIMPTON LLP

/s/ Maura Kathleen Monaghan

_____

Maura Kathleen Monaghan
Jasmine Ball
Jeffrey J. Rosen
919 Third Avenue
New York, NY 10022
Telephone: (212) 909-6000

*Counsel for the Mortimer Sackler family*

KLEINBERG, KAPLAN, WOLFF &
COHEN, P.C.

/s/ Matthew J. Gold

_____

Matthew J. Gold
Robert M. Tuchman
500 Fifth Avenue
New York, NY 10110
Telephone: (212) 986-6000

*Counsel for Washington, Oregon and
Washington, D.C.*

PULLMAN & COMLEY LLC

/s/ Irve J. Goldman

_____

Irve J. Goldman
850 Main Street  P.O. Box 7006
Bridgeport, CT 06601-7006
Telephone: (203) 330-2213

*Counsel for Connecticut*

**SO ORDERED:**

August _____, 2021

_____
THE HONORABLE ROBERT D. DRAIN
UNITED STATES BANKRUPTCY JUDGE

*[Signature page to Stipulation]*

# Exhibit A

Exhibit A - Raymond Sackler Family Exhibits

| Joint Exhibit No. | Duplicative of | Party's Control No. | Description | Date | Confidentiality | Bates start | Bates end |
|---|---|---|---|---|---|---|---|
| JX-0425 | B-1201 | PPLP-0425 | Expert Report of Jennifer Blouin, dated June 15, 2021 | 6/15/2021 | PEO - Highly Confidential | | |
| JX-0426 | B-1202 | PPLP-0426 | Expert Report of Jennifer Blouin, dated June 15, 2021 | 6/15/2021 | PEO - Highly Confidential | | |
| | | | Exhibit 1 – Adjusted Pre-Tax Income Calculation chart | | | | |
| JX-0427 | B-1203 | PPLP-0427 | Expert Report of Jennifer Blouin, dated June 15, 2021 | 6/15/2021 | PEO - Highly Confidential | | |
| | | | Exhibit 2 – PPLP Taxable Income – Consolidation Workpapers Calculation chart | | | | |
| JX-0428 | B-1204 | PPLP-0428 | Expert Report of Jennifer Blouin, dated June 15, 2021 | 6/15/2021 | PEO - Highly Confidential | | |
| | | | Appendix A – Jennifer Blouin Curriculum Vitae | | | | |
| JX-0429 | B-1205 | PPLP-0429 | Expert Report of Jennifer Blouin, dated June 15, 2021 | 6/15/2021 | PEO - Highly Confidential | | |
| | | | Appendix B – Testimony Provided in Last Four Years | | | | |
| JX-0430 | B-1206 | PPLP-0430 | Expert Report of Jennifer Blouin, dated June 15, 2021 | 6/15/2021 | PEO - Highly Confidential | | |
| | | | Appendix C – Materials Considered in Expert Report | | | | |
| JX-0470 | B-1001 | PPLP-0470 | Corrected Expert Report of Prof. Lawrence Hamermesh, dated July 12, 2021 | 7/12/2021 | PEO - Highly Confidential | | |
| JX-0471 | B-1002 | PPLP-0471 | Corrected Expert Report of Prof. Lawrence Hamermesh, dated July 12, 2021 | 7/12/2021 | PEO - Highly Confidential | | |
| | | | Exhibit A – Lawrence A. Hamermesh Curriculum Vitae | | | | |
| JX-0472 | B-1003 | PPLP-0472 | Corrected Expert Report of Prof. Lawrence Hamermesh, dated July 12, 2021 | 7/12/2021 | PEO - Highly Confidential | | |
| | | | Exhibit B – Materials Considered for Expert Report | | | | |
| JX-0473 | B-1004 | PPLP-0473 | Corrected Expert Report of Prof. Lawrence Hamermesh, dated July 12, 2021 | 7/12/2021 | PEO - Highly Confidential | | |
| | | | Exhibit C – Statement of Assumed Faces | | | | |
| | | | Exhibit D – Cases of Testimony as an Expert at an Evidentiary Hearing or by Deposition Within The Last Four Years | | | | |
| JX-0483 | MD_091 B-3602 | PPLP-0483 | Expert Report of William P. Hrycay, CFA, dated June 15, 2021 | 6/15/2021 | Confidential | | |
| JX-1699 | B-3044 | MD_032 | Email from Richard Sackler to Robert Kaiko, Jonathan Sackler, and Craig Landau | 5/15/2008 | Confidential | PWG004455200 | PWG004455200 |
| JX-1818 | | B-0101 | Compliance Report | 6/1/2004 | Confidential | PPLPC01500000647 | PPLPC01500000647 |
| JX-1819 | | B-0102 | Compliance Report | 1/31/2005 | Confidential | PPLPC01300012509 | PPLPC01300012509 |
| JX-1820 | | B-0103 | Compliance Report | 4/15/2005 | Highly Confidential | PPLPC02200007889 | PPLPC02200007930 |
| JX-1821 | | B-0104 | Compliance Report | 7/13/2005 | Confidential | PPLPC02600002432 | PPLPC02600002433 |
| JX-1822 | | B-0105 | Compliance Report | 9/20/2005 | PEO/Highly Confidential | PPLPUCC000681180 | PPLPUCC000681189 |
| JX-1823 | | B-0106 | Compliance Report | 4/5/2006 | Confidential | PPLPC03100032746 | PPLPC03100032749 |
| JX-1824 | | B-0107 | Compliance Report | 11/1/2006 | Confidential | PPLPC03100032745 | PPLPC03100032745 |
| JX-1825 | | B-0108 | Compliance Report | 12/1/2006 | Confidential | PPLPC01200012616 | PPLPC01200012616 |
| JX-1826 | | B-0109 | 2007Q1 Quarterly Compliance Report | 4/24/2007 | Highly Confidential/Attorneys' Eyes Only | PPLP00439919 | PPLP00439929 |
| JX-1827 | | B-0110 | 2007Q2 Compliance Report | 8/6/2007 | Confidential | PPLP00439973 | PPLP00439973 |
| JX-1828 | A010 | B-0112 | 2007Q4 Quarterly Compliance Report | 2/8/2008 | Confidential | PPLP01900019560 | PPLP01900019560 |
| JX-1829 | A013 | B-0113 | 2008Q1 Quarterly Compliance Report | 5/16/2008 | Highly Confidential/Attorneys' Eyes Only | PPLP004401169 | PPLP004401187 |
| JX-1830 | B-0130 | B-0130 | 2012Q2 Quarterly Compliance Report | 7/19/2012 | Confidential | PPLPC03002892662 | PPLPC03002892662 |
| JX-1831 | | B-0134 | 2013Q2 Quarterly Compliance Report | 7/25/2013 | Highly Confidential/Attorneys' Eyes Only | PPLP004409793 | PPLP004409792 |
| JX-1832 | | B-0143 | 2015Q4 Quarterly Compliance Report | 3/9/2016 | Highly Confidential | PPLC0630000018636 | PPLC0630000018643 |
| JX-1833 | | B-0144 | Ethics and Compliance Quarterly Report | 8/25/2016 | Highly Confidential/PEO | PPLPUCC003271544 | PPLPUCC003271547 |
| JX-1834 | A071 | B-0145 | Ethics and Compliance Report | 3/1/2017 | Highly Confidential/Attorneys' Eyes Only | PPLP004413913 | PPLP004413924 |
| JX-1835 | | B-0150 | Ethics and Compliance Report | 12/1/2017 | Confidential | PPLPC01500920798 | PPLPC01500920798 |
| JX-1836 | | B-0153 | 2005 Update - 2006 Budget | 11/1/2005 | Confidential | PPLP01800007021 | PPLP01800007021 |
| JX-1837 | | B-0202 | K. Thompson Ltr. to B. Weinstein | 5/6/2006 | Confidential | PPLC044000019807 | PPLC044000019808 |
| JX-1838 | | B-0205 | K. Thompson Ltr. to B. Weinstein | 1/28/2011 | Confidential | PPLC05100012917 6 | PPLC05100012917 7 |
| JX-1839 | | B-0207 | K. Thompson Ltr. to B. Weinstein | 3/8/2012 | Confidential | PPLP004428603 | PPLP004428605 |
| JX-1840 | | B-0208 | K. Thompson Ltr. to B. Weinstein | 1/24/2013 | Confidential | PPLP004427724 | PPLP004427724 |
| JX-1841 | | B-0302 | Combined Audited Fin. Statement for 2005-2006 | 5/14/2007 | Highly Confidential | PPLPC01200144598 | PPLPC01200144636 |
| JX-1842 | | B-0303 | Combined Audited Fin. Statement for 2006-2007 | 3/31/2008 | Highly Confidential / Attorneys | PPLPMDL004000379 | PPLPMDL004000417 |
| JX-1843 | | B-0306 | Combined Audited Fin. Statement for 2009-2010 | 4/5/2011 | Confidential | PPLPC01200032385 1 | PPLPC01200032399 1 |
| JX-1844 | | B-0307 | Combined Audited Fin. Statement for 2010-2011 | 4/11/2012 | Highly Confidential/Attorneys' Eyes Only | PPLPMDL004000537 | PPLPMDL004000583 |
| JX-1845 | | B-0308 | Combined Audited Fin. Statement for 2011-2012 | 3/29/2013 | Confidential | PPLPC02900005441 75 | PPLPC02900005442 19 |
| JX-1846 | | B-0309 | Combined Audited Fin. Statement for 2012-2013 | 3/31/2014 | Confidential | PPLPC02900005691 36 | PPLPC02900005691 80 |
| JX-1847 | | B-0310 | Combined Audited Fin. Statement for 2013-2014 | 4/1/2015 | Highly Confidential/Attorneys' Eyes Only | POK003285615 | POK003285664 |
| JX-1848 | | B-0311 | Combined Audited Fin. Statement for 2014-2015 | 3/31/2016 | Highly Confidential | PPLPC01100000581 | PPLPC01100000581 |
| JX-1849 | | B-0312 | Combined Audited Fin. Statement for 2015-2016 | 3/31/2017 | Confidential | PPLPC03002892662 | PPLPC03002892662 |
| JX-1850 | | B-0313 | Combined Audited Fin. Statement for 2016-2017 | 4/5/2018 | Confidential | PPLPC02900069282 | PPLPC02900069739 |
| JX-1851 | | B-0321 | Board Agenda | 11/1/2008 | Confidential | PPLP004400663 | PPLP004400719 |
| JX-1852 | | B-0322 | Board Agenda | 11/3/2009 | Highly Confidential | PPLPUCC000296468 | PPLPUCC000296468 |
| JX-1853 | | B-0323 | Purdue 10-Year Plan | 5/9/2014 | Confidential | PPLC06300003469 | PPLC06300003502 |
| JX-1854 | | B-0324 | Board Agenda | 5/19/2014 | Highly Confidential/Outside PEO | PPLPUCC003118301 | PPLPUCC003118301 |
| JX-1855 | | B-0326 | Purdue Ratings Agency Pres. | 3/1/2016 | Highly Confidential | RSF00075228 | RSF00075269 |
| JX-1856 | | B-0341 | S. Ives Email | 6/28/2015 | Highly Confidential | RSF_OLK00021303 | RSF_OLK00021307 |
| JX-1857 | | B-0342 | S. Ives Email attachment - 3/22/15 Term Sheet | 7/13/2015 | Highly Confidential | RSF00471984 | RSF00471985 |
| JX-1858 | | B-0343 | S. Ives Email | 8/12/2015 | Highly Confidential/PEO | RSF00471979 | RSF00471982 |
| JX-1859 | | B-0344 | D. Sackler Email | 8/13/2015 | Highly Confidential/PEO | RSF_OLK00021534 | RSF_OLK00021536 |
| JX-1860 | | B-0361 | Midyear Update | 6/8/2016 | Confidential | PPLPC04500001 8249 | PPLPC04500001 8309 |
| JX-1861 | | B-0363 | Purdue financials and sales information from 2008-2012 | | Confidential | PPLPC03100124649 | PPLPC03100124649 |
| JX-1862 | | B-0364 | Purdue P&L Estimates 2015-16 | | Confidential | PPLPC05100080576 | PPLPC05100080585 |
| JX-1863 | | B-0401 | SOP Identifying Possible Diversion | 10/15/2002 | Confidential | POD150345011 | POD150345035 |
| JX-1864 | | B-0402 | SOP Indicators of Possible Diversion | 11/1/2002 | Confidential | PPLP00430434 | PPLP00430435 |
| JX-1865 | | B-0403 | SOM SOP Financing and Accounting | 3/12/2003 | Confidential | PPLC03500001 9503 | PPLC03500001 9503 |
| JX-1866 | | B-0404 | SOP 7.7 Procedure for Reporting Suspicious Orders | 3/23/2003 | Confidential | PPLPUCC001403043 | PPLPUCC001403045 |
| JX-1867 | | B-0405 | SOP Indicators of Possible Diversion | 10/6/2003 | Confidential | POD150345410 | POD150345414 |
| JX-1868 | | B-0406 | SOP Routing of Adverse Event Information by Employees, MA-DSP-SOP-000001 | 3/1/2005 | Confidential | PPLPUCC002500204 | PPLPUCC002500204 |
| JX-1869 | | B-0407 | SOP Postmarketing Adverse Event Capture and Reporting, MA-DSP-SOP-000002 | 6/1/2005 | Confidential | PPLP004392219 | PPLP004392225 |
| JX-1870 | | B-0408 | SOP Reporting of Reports of Concern, RM-SOP-000001 | 9/13/2006 | Confidential | PPLPC03900034008 | PPLPC03900034014 |
| JX-1871 | | B-0409 | ADD Program SOP | 6/15/2007 | Highly Confidential | PPLP00342997 | PPLP00342998 |
| JX-1872 | | B-0410 | Material Review Process SOP | 11/9/2007 | Confidential | PPLP004368467 | PPLP004368513 |
| JX-1873 | | B-0411 | Purdue SOP Num. GC-SOP-0020, Material Review Process | 11/1/2007 | Confidential | POK003707782 | POK003707799 |
| JX-1874 | | B-0412 | Material Review Process SOP | 5/6/2008 | Confidential | PPLPC02600001546 | PPLPC02600001546 |
| JX-1875 | | B-0413 | Sales Force SOP | 7/30/2008 | Highly Confidential | PPLP003342665 | PPLP003342693 |
| JX-1876 | | B-0414 | SOP Order Management System | 3/23/2009 | Highly Confidential | PPLPC01100086893 | PPLPC03011109886 |
| JX-1877 | | B-0415 | SOP Retention of HCPs, GC-SOP-0001.04 | 7/22/2010 | Highly Confidential | PPLP003364388 | PPLP003364454 |
| JX-1878 | | B-0416 | Material Review Process SOP | 5/16/2010 | Confidential | PPLP004431463 | PPLP004431474 |
| JX-1879 | | B-0417 | Material Review Process SOP | 7/26/2011 | Confidential | PPLPC01200037616_001 | PPLPC01200037616_016 |
| JX-1880 | | B-0418 | SOP for Analgesic Sales Force | 2/27/2012 | Confidential | PPLPC01400016460 | PPLPC01400016480 |
| JX-1881 | | B-0419 | Sales Force SOPs | 1/2/2013 | Highly Confidential | PPLP003430393 | PPLP003430137 |
| JX-1882 | | B-0420 | Good Starting Materials for Material Review Process | 6/10/2014 | Confidential | PPLP004391299 | PPLP004391307 |
| JX-1883 | | B-0421 | ADD Program SOP | 9/11/2015 | Highly Confidential | PPLP004035073 | PPLP004035077 |
| JX-1884 | | B-0422 | Sales Force SOP Manual | 1/1/2016 | Highly Confidential | PPLP003578782 | PPLP003578719 |
| JX-1885 | | B-0423 | Material Review Process SOP | 8/19/2016 | Confidential | PPLP004368216 | PPLP004368267 |
| JX-1886 | | B-0424 | Purdue SOP Num. REG-SOP-0060, Material Approval Process | 8/1/2016 | Confidential | PVA000000781 | PVA000000781 |
| JX-1887 | | B-0425 | Good Starting Materials for Material Review Process | 11/22/2016 | Confidential | PPLP004391360 | PPLP004391363 |
| JX-1888 | | B-0426 | ADD Program SOP | 8/1/2017 | Confidential | PPLPC01600031629 | PPLPC01600031633 |
| JX-1889 | | B-0431 | N.Y.—Purdue Assurance of Discontinuance | 8/19/2015 | Highly Confidential | PPLP004035464 | PPLP004035464 |
| JX-1890 | | B-0441 | Original Compliance Charter | 9/21/2005 | PEO/Highly Confidential | PPLPUCC000681183 | PPLPUCC000681189 |
| JX-1891 | | B-0443 | Purdue Corp. Integrity Agt., US v. PFC, 07-cr-29, ECF Nos. 5-5,5-6 (W.D.Va.) | 5/7/2007 | | | |
| JX-1892 | | B-0444 | Amended Compliance Charter | 5/11/2007 | Confidential | PPLP004416592 | PPLP004416598 |
| JX-1893 | | B-0501 | Crim. Information, US v. PFC, 07-cr-29, ECF No. 5 (W.D.Va.) | 5/10/2007 | | | |
| JX-1894 | | B-0502 | Crim. Information Att.A (Entity List), US v. PFC, 07-cr-29, ECF Nos. 5-1 (W.D.Va.) | 5/10/2007 | | | |
| JX-1895 | | B-0503 | Crim. Information Att.B (Agreed Statement of Facts), US v. PFC, 07-cr-29, ECF Nos. 5-2 (W.D.Va.) | 5/10/2007 | | | |
| JX-1896 | | B-0504 | Crim. Information Att.C (Non-Prosecution Agt.), US v. PFC, 07-cr-29, ECF No. 5-3 (W.D.Va.) | 5/10/2007 | | | |
| JX-1897 | | B-0505 | Crim. Information Att.D (Civil Sett.), US v. PFC, 07-cr-29, ECF No. 5-4 (W.D.Va.) | 5/10/2007 | | | |
| JX-1898 | | B-0506 | Crim. Information Att.M (Form of Sett.), US v. PFC, 07-cr-29, ECF No. 5-14 (W.D.Va.) | 5/10/2007 | | | |
| JX-1899 | | B-0507 | Plea Agreement, US v. PFC, 07-cr-29, ECF No. 6 (W.D.Va.) | 5/10/2007 | | | |
| JX-1900 | | B-0511 | Ky. Consent Judgment, In re Purdue Pharma L.P., No. 07-CI-740 (Ky. Cir. Ct.) | 5/8/2007 | Confidential | PPLPC05100012037 | PPLPC05100012060 |
| JX-1901 | | B-0601 | New York Medicaid Settlement | 7/27/2007 | Confidential | PPLPC05100004740 | PPLPC05100004741 |
| JX-1902 | | B-0701 | [ECF No. 654] Notice of Filing of Sig. Comm. Report, with Ex., AlixPartners Cash Transfers Report | 12/16/2019 | | | |
| JX-1903 | | B-0702 | [ECF No. 1194] Notice of Filing Sig. Comm. Report, with Ex., AlixPartners Intercompany Transfers | 5/20/2020 | | | |
| JX-1904 | | B-0701 | Goldman Sachs Discussion Materials for Purdue | 7/14/2009 | Highly Confidential | PPLPC04200001 7723 | PPLPC04200001 7775 |
| JX-1905 | | B-0702 | JP Morgan Discussion Materials | 8/13/2014 | Confidential | PPLPC02200008393 | PPLPC02200008393 |
| JX-1906 | | B-0703 | Moody's Indicative Rating Ltr. | 3/30/2016 | Confidential | PPLPC03200001 5497 | PPLPC03200001 5497 |
| JX-1907 | | B-0704 | S&P Indicative Rating Ltr. | 4/7/2016 | Highly Confidential | PPLPC03000360920 | PPLPC03000360926 |
| JX-1908 | | B-0801 | Memo to 2009 Scorecard Summary | 11/18/2010 | Highly Confidential | PPLPC05700000166 | PPLPC05700000166 |
| JX-1909 | | B-0802 | 2010 Business Success Scorecard Presentation | 2/24/2010 | Confidential Treatment Requested/CMISO | PURDUE-COR-00028015 | PURDUE-COR-00028015 |
| JX-1910 | | B-0803 | Compensation Committee Presentation | 1/21/2011 | Highly Confidential | PPLPUCC003754547 | PPLPUCC003754547 |
| JX-1911 | | B-0804 | Memo to Board | 1/24/2011 | Confidential Treatment Requested/CMISO | PURDUE-COR-00029177 | PURDUE-COR-00029177 |
| JX-1912 | | B-0805 | PPI Decision Document re Scorecards for PPLP | 2/16/2011 | Confidential | PPLP004417142 | PPLP004417142 |
| JX-1913 | | B-0806 | Compensation Committee Presentation | 1/18/2012 | Confidential | PPLPC04200002 5057 | PPLPC04200002 5057 |
| JX-1914 | | B-0901 | Amended Martin Expert Report | 7/26/2021 | Confidential | | |
| JX-1915 | | B-0902 | Amended Martin Report Ex. A (Raymond-side Informational Pres. Materials & Supp.) | 11/22/2019 | Confidential | | |
| JX-1916 | | B-0903 | Amended Martin Report Ex. B (Raymond-side Net Assets Report) | 1/15/2020 | Confidential | | |
| JX-1917 | | B-0904 | Amended Martin Report Ex. C (Raymond-side Cash+Non-Cash Activity Summary) | 8/13/2020 | Confidential | | |
| JX-1918 | | B-0905 | Amended Martin Report Ex. D (Raymond-side Updated Net Assets Report) | 3/1/2021 | Confidential | | |
| JX-1919 | | B-0906 | Amended Martin Report Ex. E (Expert CV) | 7/26/2021 | Confidential | | |
| JX-1920 | | B-0907 | Amended Martin Report Ex. F (Prior Testimony) | 7/26/2021 | Confidential | | |
| JX-1921 | | B-0908 | Amended Martin Report Ex. G (Materials Considered) | 7/26/2021 | Confidential | | |
| JX-1922 | | B-0909 | Amended Martin Report Ex. H (Raymond-side March 31, 2021 Updated Net Assets Report) | 7/26/2021 | Confidential | | |
| JX-1923 | | B-0910 | Amended Martin Report Ex. I (Raymond-side Net Assets Report) | 7/26/2021 | Confidential | | |
| JX-1924 | | B-0911 | Martin Expert Report | 6/15/2021 | Confidential | | |
| JX-1925 | | B-0912 | Martin Report Ex. A (Raymond-side Informational Pres. Materials & Supp.) | 11/22/2019 | Confidential | | |
| JX-1926 | | B-0913 | Martin Report Ex. B (Raymond-side Net Assets Report) | 1/15/2020 | Confidential | | |
| JX-1927 | | B-0914 | Martin Report Ex. C (Raymond-side Cash+Non-cash Activity Summary) | 8/13/2020 | Confidential | | |
| JX-1928 | | B-0915 | Martin Report Ex. D (Raymond-side Updated Net Assets Report) | 3/1/2021 | Confidential | | |
| JX-1929 | | B-0916 | Martin Report Ex. E (Expert CV) | 6/15/2021 | Confidential | | |
| JX-1930 | | B-0917 | Martin Report Ex. F (Prior Testimony) | 6/15/2021 | Confidential | | |
| JX-1931 | | B-0918 | Martin Report Ex. G (Materials Considered) | 6/15/2021 | Confidential | | |
| JX-1937 | | B-1101 | Chakraborty Expert Report (Corrected as of July 26, 2021) | 6/15/2021 | PEO/Highly Confidential | | |
| JX-1938 | | B-1102 | Corrected Chakraborty Report Ex.01 (PPLP's Cash Distributions) | 6/15/2021 | PEO/Highly Confidential | | |

Page 1

Exhibit A - Raymond Sackler Family Exhibits

| Joint Exhibit No. | Duplicative of | Party's Control No. | Description | Date | Confidentiality | Bates start | Bates end |
|---|---|---|---|---|---|---|---|
| JX-1939 | | B-1103 | Corrected Chakraborty Report Ex.02 (Pending Actions by Filing Date) | 6/15/2021 | PEO/Highly Confidential | | |
| JX-1940 | | B-1104 | Corrected Chakraborty Report Ex.03 (PPLP Cash Distrib.) | 6/15/2021 | PEO/Highly Confidential | | |
| JX-1941 | | B-1105 | Corrected Chakraborty Report Ex.04 (Purdue Gross Sales) | 6/15/2021 | PEO/Highly Confidential | | |
| JX-1942 | | B-1106 | Corrected Chakraborty Report Ex.05 (Sum. of Purdue Mgmt. Projections) | 6/15/2021 | PEO/Highly Confidential | | |
| JX-1943 | | B-1107 | Corrected Chakraborty Report Ex.06 (Purdue Mgmt. Projections - Net Sales) | 6/15/2021 | PEO/Highly Confidential | | |
| JX-1944 | | B-1108 | Corrected Chakraborty Report Ex.07 (Sum. of Purdue's Consol. Income St.) | 6/15/2021 | PEO/Highly Confidential | | |
| JX-1945 | | B-1109 | Corrected Chakraborty Report Ex.08 (Purdue's Consol. Cash Balances) | 6/15/2021 | PEO/Highly Confidential | | |
| JX-1946 | | B-1110 | Corrected Chakraborty Report Ex.09 (Discount Rate for DCF) | 6/15/2021 | PEO/Highly Confidential | | |
| JX-1947 | | B-1111 | Corrected Chakraborty Report Ex.10 (Sensitivity of DCF) | 6/15/2021 | PEO/Highly Confidential | | |
| JX-1948 | | B-1112 | Corrected Chakraborty Report Ex.11 (Purdue's Excess Cash) | 6/15/2021 | PEO/Highly Confidential | | |
| JX-1949 | | B-1113 | Corrected Chakraborty Report Ex.12 (Sum. of DCF Valuation) | 6/15/2021 | PEO/Highly Confidential | | |
| JX-1950 | | B-1114 | Corrected Chakraborty Report Ex.13 (Public Co. Method) | 6/15/2021 | PEO/Highly Confidential | | |
| JX-1951 | | B-1115 | Corrected Chakraborty Report Ex.14 (Sum. of Purdue Liabilities) | 6/15/2021 | PEO/Highly Confidential | | |
| JX-1952 | | B-1116 | Corrected Chakraborty Report Ex.15 (Numbers of Lawsuits) | 6/15/2021 | PEO/Highly Confidential | | |
| JX-1953 | | B-1117 | Corrected Chakraborty Report Ex.16 (Accrued Set.+Legal Expenses) | 6/15/2021 | PEO/Highly Confidential | | |
| JX-1954 | | B-1118 | Corrected Chakraborty Report Ex.17 (Mgmt. Projections for Purdue's Legal Expenses) | 6/15/2021 | PEO/Highly Confidential | | |
| JX-1955 | | B-1119 | Corrected Chakraborty Report Ex.18 (New Cases) | 6/15/2021 | PEO/Highly Confidential | | |
| JX-1956 | | B-1120 | Corrected Chakraborty Report Ex.19 (Top Co-defendants List) | 6/15/2021 | PEO/Highly Confidential | | |
| JX-1957 | | B-1121 | Corrected Chakraborty Report Ex.20 (Share of Opioid Prod. Sales) | 6/15/2021 | PEO/Highly Confidential | | |
| JX-1958 | | B-1122 | Corrected Chakraborty Report Ex.21 (Pharm. Cos. Stock Prices) | 6/15/2021 | PEO/Highly Confidential | | |
| JX-1959 | | B-1123 | Corrected Chakraborty Report Ex.22 (Pharm. Cos. Credit Ratings) | 6/15/2021 | PEO/Highly Confidential | | |
| JX-1960 | | B-1124 | Corrected Chakraborty Report Ex.23 (Pharm. Cos. Credit Ratings) | 6/15/2021 | PEO/Highly Confidential | | |
| JX-1961 | | B-1125 | Corrected Chakraborty Report Ex.24 (Abnormal Returns) | 6/15/2021 | PEO/Highly Confidential | | |
| JX-1962 | | B-1126 | Corrected Chakraborty Report Ex.25 (Sum. of Purdue Liabilities) | 6/15/2021 | PEO/Highly Confidential | | |
| JX-1963 | | B-1127 | Corrected Chakraborty Report Ex.26 (Sum. of Purdue Balance Sheet Test) | 6/15/2021 | PEO/Highly Confidential | | |
| JX-1964 | | B-1128 | Corrected Chakraborty Report Ex.27 (Purdue Cash Flow Test) | 6/15/2021 | PEO/Highly Confidential | | |
| JX-1965 | | B-1129 | Corrected Chakraborty Report Ex.28 (Purdue Balance Sheet Stress Test) | 6/15/2021 | PEO/Highly Confidential | | |
| JX-1966 | | B-1130 | Corrected Chakraborty Report Ex.29 (Capital Adequacy Cash Flow Test) | 6/15/2021 | PEO/Highly Confidential | | |
| JX-1967 | | B-1131 | Corrected Chakraborty Report Ex.30 (Purdue Current+Quick Ratios) | 6/15/2021 | PEO/Highly Confidential | | |
| JX-1968 | | B-1132 | Corrected Chakraborty Report Appx A (CV) | 6/15/2021 | PEO/Highly Confidential | | |
| JX-1969 | | B-1133 | Corrected Chakraborty Report Appx B (Prior Testimony) | 6/15/2021 | PEO/Highly Confidential | | |
| JX-1970 | | B-1134 | Corrected Chakraborty Report Appx C (Materials Considered) | 6/15/2021 | PEO/Highly Confidential | | |
| JX-1971 | | B-1135 | Corrected Chakraborty Report Appx D (DCF Model) | 6/15/2021 | PEO/Highly Confidential | | |
| JX-1972 | | B-1136 | Corrected Chakraborty Report Appx D - Ex. D | 6/15/2021 | PEO/Highly Confidential | | |
| JX-1973 | | B-1137 | Corrected Chakraborty Report Appx E (Estimation of Purdue's Discount Rate) | 6/15/2021 | PEO/Highly Confidential | | |
| JX-1974 | | B-1138 | Corrected Chakraborty Report Appx E - Ex. E | 6/15/2021 | PEO/Highly Confidential | | |
| JX-1975 | | B-1139 | Corrected Chakraborty Report Appx F (Excerpts from Fin. Statements) | 6/15/2021 | PEO/Highly Confidential | | |
| JX-1976 | | B-1140 | Corrected Chakraborty Report Appx G (Cases) | 6/15/2021 | PEO/Highly Confidential | | |
| JX-1977 | | B-1141 | Corrected Chakraborty Report Appx H (PPLP Cash Distributions) | 6/15/2021 | PEO/Highly Confidential | | |
| JX-1984 | MD_063 | B-1302 | Richard Sackler Depo. Tr. (Ky.) | 8/28/2015 | | | |
| JX-1985 | MD_062 | B-1302 | Richard Sackler Depo. Tr. Day 1 (MDL, ECF No. 2173-54) | 3/7/2019 | | | |
| JX-1986 | MD_065 | B-1302 | Richard Sackler Depo. Tr. Day 2 (MDL, ECF No. 2177-1) | 3/8/2019 | | | |
| JX-1987 | | B-1304 | Richard Sackler Depo. Tr. Day 1 (In re Purdue Pharma L.P. ) | 11/19/2020 | As designated in Letter of November 30, 2020 | | |
| JX-1988 | | B-1305 | Richard Sackler Depo. Tr. Day 2 (In re Purdue Pharma L.P. ) | 11/20/2020 | As designated in Letter of November 30, 2020 | | |
| JX-1989 | | B-1311 | David Sackler Depo. Tr. (In re Purdue Pharma L.P. ) | 8/28/2020 | As designated in Letter of September 17, 2020 | | |
| JX-1990 | | B-1312 | David Sackler Curriculum Vitae | | | | |
| JX-1991 | | B-1321 | Marianna Sackler Depo. Tr. (In re Purdue Pharma L.P. ) | 9/2/2020 | As designated in Letter of September 17, 2020 | | |
| JX-1992 | | B-1341 | Stephen Ives Depo. Tr. (In re Purdue Pharma L.P. ) | 9/22/2020 | As designated in Letter of April 19, 2021 | | |
| JX-1993 | | B-1342 | Stephen Ives Depo. Tr. (Okla.) | 12/13/2018 | | | |
| JX-1994 | | B-1351 | Alan Must 3230(c)(5) Depo. Tr. (Okla.) | 11/9/2018 | | | |
| JX-1995 | | B-1352 | Alan Must Depo. Tr. (Okla.) | 3/8/2019 | | | |
| JX-1998 | | B-1361 | Lisa Miller Depo. Tr. (Okla.) | 8/29/2018 | | | |
| JX-1999 | | B-1362 | Richard Fanelli Depo. Tr. Vol. 1 (MDL, ECF No. 1977-4) | 12/6/2018 | | | |
| JX-2000 | | B-1363 | Richard Fanelli Depo. Tr. Day 2 (MDL) | 12/7/2018 | Highly Confidential | | |
| JX-2001 | | B-1364 | Lee Ann Storey Depo. Tr. (MDL) | 12/10/2018 | Highly Confidential | | |
| JX-2002 | | B-1365 | Jack Crowley (Excerpt) (MDL, ECF No. 1976-8) | 11/10/2019 | | | |
| JX-2003 | | B-1366 | Margaret Feitz Depo. Tr. (MDL) | 11/15/2019 | Highly Confidential | | |
| JX-2004 | | B-1367 | Pamela Bennett Depo. Tr. (MDL) | 11/8/2019 | Highly Confidential | | |
| JX-2005 | | B-1368 | Burt Rosen Depo. Tr. (MDL) | 11/16/2019 | Highly Confidential | | |
| JX-2006 | | B-1369 | Perry Fine Depo. Tr. (Utah) | 8/16/2019 | Highly Confidential | | |
| JX-2007 | | B-1370 | Edward Mahony Depo. Tr. (Rhode Island) | 9/6/2019 | Highly Confidential | | |
| JX-2008 | | B-1371 | Cecil Pickett Depo. Tr. (In re Purdue Pharma L.P. ) | 10/30/2020 | Highly Confidential | | |
| JX-2009 | | B-1372 | Stuart Baker Depo. Tr. (In re Purdue Pharma L.P. ) | 11/4/2020 | Highly Confidential/PEO | | |
| JX-2010 | | B-1373 | Craig Landau Depo. Tr. (In re Purdue Pharma L.P. ) | 11/24/2020 | Highly Confidential | | |
| JX-2011 | | B-1401 | PPI Minutes with Indemnification Resolution | 11/19/2004 | Confidential/PEO | PPLPUCC002442662 | PPLPUCC002442611 |
| JX-2012 | | B-1402 | PPI Minutes with Corp. Compliance Charter | 10/6/2005 | Highly Confidential | PKY183307471 | PKY183307475 |
| JX-2013 | | B-1403 | PPI Minutes with 2007 Amended Corp. Compliance Charter | 5/11/2007 | Confidential | PPI.P004415283 | PPI.P004415290 |
| JX-2014 | | B-1404 | PPI Minutes | 8/6/2007 | Confidential | PPI.P004415309 | PPI.P004415311 |
| JX-2015 | | B-1405 | Roncalli Board Notes | 8/6/2007 | Confidential | PPI.PBN-00000110 | PPI.PBN-00000110 |
| JX-2016 | | B-1406 | PPI Minutes | 2/14/2008 | Confidential | PPI.P004415351 | PPI.P004415355 |
| JX-2017 | | B-1407 | Decision Document | 4/16/2008 | Confidential | PPI.P004416690 | PPI.P004416690 |
| JX-2018 | | B-1408 | Decision Document | 4/18/2008 | Confidential | PPI.P004416699 | PPI.P004416700 |
| JX-2019 | | B-1409 | Decision Document | 11/6/2008 | Confidential | PPI.P004416760 | PPI.P004416760 |
| JX-2020 | | B-1410 | PPI Minutes | 2/5/2009 | Confidential | PPI.P004415462 | PPI.P004415466 |
| JX-2021 | | B-1411 | Decision Document | 3/5/2009 | Confidential | PPI.P004415824 | PPI.P004415824 |
| JX-2022 | | B-1412 | PPI Minutes | 5/8/2009 | Confidential | PPI.P004415535 | PPI.P004415536 |
| JX-2023 | | B-1413 | PPI Minutes | 10/19/2009 | Confidential | PPI.P004415611 | PPI.P004415612 |
| JX-2024 | | B-1414 | Roncalli Board Notes | 10/19/2009 | Confidential | PPI.PBN-00000446 | PPI.PBN-00000449 |
| JX-2025 | | B-1415 | Decision Document | 11/3/2009 | Confidential | PPI.P004416983 | PPI.P004416984 |
| JX-2026 | | B-1416 | Decision Document | 11/3/2010 | Confidential | PPI.P004417108 | PPI.P004417108 |
| JX-2027 | | B-1417 | PPI Minutes | 11/19/2010 | Confidential | PPI.P004415771 | PPI.P004415774 |
| JX-2028 | | B-1418 | Decision Document | 12/2/2010 | Confidential | PPI.P004417123 | PPI.P004417124 |
| JX-2029 | | B-1419 | PPI Minutes | 2/3/2011 | Confidential | PPI.P004415797 | PPI.P004415799 |
| JX-2030 | | B-1420 | Decision Document | 4/6/2011 | Confidential | PPI.P004417148 | PPI.P004417148 |
| JX-2031 | | B-1421 | PPI Minutes | 7/21/2011 | Confidential | PPI.P004415826 | PPI.P004415826 |
| JX-2032 | | B-1422 | Tony Roncalli Handwritten Board Notes | 8/11/2011 | Confidential | PPI.PBN-00000963 | PPI.PBN-00000969 |
| JX-2033 | | B-1423 | PPI Minutes | 11/2/2011 | Confidential | PPI.P004415835 | PPI.P004415835 |
| JX-2034 | | B-1424 | PPI Minutes | 1/19/2012 | Confidential | PPI.P004415845 | PPI.P004415847 |
| JX-2035 | | B-1425 | Decision Document | 4/2/2012 | Confidential | PPI.P004417227 | PPI.P004417227 |
| JX-2036 | | B-1426 | Decision Document | 4/27/2012 | Confidential | PPI.P004417228 | PPI.P004417229 |
| JX-2037 | | B-1427 | PPI Minutes | 7/19/2012 | Confidential | PPI.P004415869 | PPI.P004415870 |
| JX-2038 | | B-1428 | Decision Document | 11/16/2012 | Confidential | PPI.P004417299 | PPI.P004417299 |
| JX-2039 | | B-1429 | Roncalli Board Notes | 9/6/2014 | Confidential | PPI.PBN-00002063 | PPI.PBN-00002096 |
| JX-2040 | | B-1430 | Decision Document | 8/23/2016 | Confidential | PPI.P004417632 | PPI.P004417633 |
| JX-2041 | | B-1501 | 1Q2006 Board Report | 3/14/2006 | Confidential | PPLPC009000007805 | PPLPC009000007813 |
| JX-2042 | | B-1502 | 2Q2006 Board Report | 7/15/2006 | Confidential | PPLPC008000027526 | PPLPC008000027534 |
| JX-2043 | | B-1503 | 3Q2006 Board Report | 10/14/2006 | Confidential | PPLPC008000031981 | PPLPC008000031983 |
| JX-2044 | | B-1504 | 1Q2006 Board Report | 1/15/2007 | Confidential | PPLP004367696 | PPLP004367720 |
| JX-2045 | | B-1505 | 1Q2007 Board Report | 4/5/2007 | Confidential | PPLP004367733 | PPLP004367774 |
| JX-2046 | | B-1506 | 2Q2007 Board Report | 7/15/2007 | Confidential | PPLP004366645 | PPLP004366682 |
| JX-2047 | | B-1507 | 3Q2007 Board Report | 10/15/2007 | Confidential | PPLP012000157459 | PPLP012000157460 |
| JX-2048 | | B-1508 | 4Q2007 Board Report | 1/15/2008 | Confidential | PPLP004367604 | PPLP004367635 |
| JX-2049 | | B-1509 | 1Q2008 Board Report | 4/15/2008 | Confidential | PPLP004367134 | PPLP004367161 |
| JX-2050 | | B-1510 | 2Q2008 Board Report | 10/15/2008 | Confidential | PPLP004367252 | PPLP004367281 |
| JX-2051 | | B-1511 | 3Q2008 Board Report | 10/15/2008 | Confidential | PPLP004367067 | PPLP004367067 |
| JX-2052 | | B-1512 | 4Q2008 Board Report | 1/15/2009 | Confidential | PPLP004367289 | PPLP004367289 |
| JX-2053 | | B-1513 | 1Q2009 Board Report | 7/30/2009 | Confidential | PPLPC012000233245 | PPLPC012000233249 |
| JX-2054 | | B-1515 | 2Q2009 Board Report | 10/14/2009 | Confidential | PPLP004367350 | PPLP004367350 |
| JX-2055 | | B-1516 | 4Q2009 Board Report | 2/1/2010 | Confidential | PPLP004367162 | PPLP004367185 |
| JX-2056 | | B-1517 | 1Q2010 Board Report | 5/6/2010 | Confidential | PPLP004367147 | PPLP004367947 |
| JX-2058 | | B-1518 | 2Q2010 Board Report | 7/27/2010 | Confidential | PPLP004361013 | PPLP004361016 |
| JX-2059 | | B-1519 | 3Q2010 Board Report | 10/25/2010 | Confidential | PPLP004369691 | PPLP004369717 |
| JX-2060 | | B-1522 | 4Q2010 Board Report | 1/24/2011 | Confidential | PPLP004366695 | PPLP004366912 |
| JX-2061 | | B-1524 | 4Q2011 Board Report | 2/3/2012 | Confidential | PPLPC012000362869 | PPLPC012000362914 |
| JX-2062 | | B-1525 | 1Q2012 Board Report | 4/30/2012 | Highly Confidential | PPLPC012000367924 | PPLPC012000367942 |
| JX-2063 | | B-1526 | 2Q2012 Board Report | 7/30/2012 | Highly Confidential | PPLPC012000369768 | PPLPC012000371209 |
| JX-2064 | | B-1527 | 3Q2012 Board Report | 11/1/2012 | Confidential | PPLP004366806 | PPLP004366813 |
| JX-2065 | | B-1528 | 4Q2012 Board Report | 1/28/2013 | Confidential | PPLP004366760 | PPLP004366815 |
| JX-2066 | | B-1530 | 2Q2013 Board Report | 7/23/2013 | Confidential | PPLPC012000438388 | PPLPC012000433447 |
| JX-2067 | | B-1531 | 3Q2013 Board Report | 11/1/2013 | Confidential | PPLPC012000198931 | PPLPC012000198966 |
| JX-2068 | | B-1532 | 4Q2013 Board Report | 2/4/2014 | Confidential | PPLPC012000281035 | PPLPC012000281082 |
| JX-2069 | | B-1601 | Board Agenda | 1/25/2011 | Confidential | PPLP004404619 | PPLP004404761 |
| JX-2070 | | B-1602 | Board Agenda | 9/6/2012 | Confidential | PPLP004404619 | PPLP004404783 |
| JX-2071 | | B-1603 | Excerpted Board Agenda | 9/23/2010 | Confidential | JHN004349936 | JHN004349976 |
| JX-2072 | | B-1604 | Board Agenda | 4/14/2011 | Confidential | PPLP004404858 | PPLP004404889 |
| JX-2073 | | B-1605 | Board Agenda | 11/3/2012 | Confidential | PPLP004404990 | PPLP004404990 |
| JX-2074 | | B-1606 | Board Agenda | 3/21/2013 | Confidential | PPLP004004141897 | PPLP004004189 |
| JX-2075 | | B-1607 | Board Agenda | 7/25/2013 | Confidential | PPLP004404889 | PPLP004404889 |
| JX-2076 | | B-1701 | Deed of Trust | 12/23/1989 | Confidential | PDD931077151 | PDD931972185 |
| JX-2077 | | B-1702 | Certificate of Incorporation | 10/2/1990 | Confidential | NRF-00053174 | NRF-00053176 |
| JX-2078 | | B-1703 | Distrib. Agt. | 10/24/1991 | PEO | RSF00663993 | RSF00664006 |
| JX-2079 | | B-1704 | Amended and Restated Ltd. Pship Agreement | 1/2/1997 | Confidential | PDD9316720034 | PDD9316725123 |
| JX-2080 | | B-1705 | Distrib. Agt. II | 5/9/1997 | Highly Confidential/PEO | RSF00664007 | RSF00664014 |
| JX-2081 | | B-1706 | Distrib. Agt. II Extended | 5/1/1998 | Highly Confidential/PEO | RSF00664015 | RSF00664018 |
| JX-2082 | | B-1707 | PPI Sholder Agt. | 3/4/2003 | Confidential | PPLPUCC900234133 | PPLPUCC900234134 |
| JX-2083 | | B-1708 | Resolution re Cert. and By-laws | 3/4/2003 | Confidential | PKY180173091 | PKY180173726 |
| JX-2084 | | B-1709 | Composite Copy of PPI By-Laws | 4/18/2008 | Confidential | PUT000010519 | PUT000010562 |
| JX-2085 | | B-1710 | PPI Bd. Res. Am'g PPI Cert. of Inc.+By-Laws | 4/18/2008 | Confidential | PPI.P004415363 | PPI.P004415363 |
| JX-2086 | | B-1711 | Amendment to Shareholder Agreement | 1/21/2010 | Confidential | PPI.P004415716 | PPI.P004415717 |
| JX-2087 | | B-1712 | PPI Bd. Res. Am'g PPI Cert. of Inc.+By-Laws | 7/30/2012 | Confidential | PPI.P004415868 | PPI.P004415900 |
| JX-2088 | | B-1713 | 3d Amended & Restated Pship Agreement | 3/7/2018 | Confidential | PUT000010556 | PUT000010593 |
| JX-2089 | | B-1714 | PRLP 5th A+R Ltd. P'ship Agt. | 6/20/2019 | Confidential | PWG000000343 | PWG000000378 |
| JX-2090 | | B-1715 | Rhodes Directors List | | Confidential/PEO | PPLPUCC500140094 | PPLPUCC500140094 |
| JX-2091 | | B-1716 | Rhodes Pharmaceuticals Inc. Directors List | 12/6/2018 | Confidential | RhodesAG-000000064 | RhodesAG-000000064 |
| JX-2092 | | B-1717 | Rhodes Technologies Inc. Directors List | 12/6/2018 | Confidential | RhodesAG-000000065 | RhodesAG-000000065 |
| JX-2093 | | B-1718 | Purdue's Resp to Pltf's 1st ROGs | 10/29/2020 | Confidential | | |
| JX-2094 | | B-1801 | DOJ—Purdue Plea Agreement with Exhibits and Addenda | 10/20/2020 | | | |
| JX-2095 | | B-1802 | DOJ—Purdue Civil Settlement with Addendum A | 10/21/2020 | | | |
| JX-2096 | | B-1803 | DOJ—Sackler Settlement with Addenda | 10/21/2020 | | | |
| JX-2097 | | B-1901 | FDA Label for OxyContin | 12/12/1995 | Confidential | PPLPC040000646436 | PPLPC040000646537 |
| JX-2098 | | B-1902 | OxyContin FPI | 5/13/1996 | Non-Confidential | PDD1501603661 | PDD1501603671 |
| JX-2099 | | B-1903 | OxyContin FPI | 8/2/1999 | Non-Confidential | PDD1501607243 | PDD1501607253 |
| JX-2100 | | B-1904 | OxyContin Label | 5/17/2000 | Confidential | PPLPC001000058247 | PPLPC001000058247 |
| JX-2101 | | B-1905 | OxyContin FPI | 11/27/2000 | Non-Confidential | PDD1501603674 | PDD1501603684 |
| JX-2102 | | B-1906 | OxyContin FPI | 8/22/2001 | Non-Confidential | PDD1501607078 | PDD1501607089 |
| JX-2103 | | B-1907 | OxyContin Label | 7/18/2001 | Non-Confidential | PDD1501607093 | PDD1501607080 |
| JX-2104 | | B-1908 | OxyContin FPI | 7/18/2001 | Non-Confidential | PDD1501607078 | PDD1501607089 |
| JX-2105 | | B-1920 | OxyContin FDA Label (Approval) (ORIG-1) | 4/5/2010 | | PPLPC031000415100 | PPLPC031000415120 |
| JX-2106 | | B-1922 | OxyContin FDA Label (REMS modified) (SUPPL-5) | 6/29/2010 | | | |

## Exhibit A - Raymond Sackler Family Exhibits

| Joint Exhibit No. | Duplicative of | Party's Control No. | Description | Date | Confidentiality | Bates start | Bates end |
|---|---|---|---|---|---|---|---|
| JX-2107 | | B-1923 | OxyContin FDA Label (Labeling-Medication Guide) (SUPPL-6) | 11/15/2010 | | | |
| JX-2108 | | B-1924 | OxyContin FDA Label (Labeling-Package Insert) (SUPPL-9) | 10/5/2011 | | | |
| JX-2109 | | B-1925 | OxyContin FDA Label (Labeling) (SUPPL-10) | 7/9/2012 | | | |
| JX-2110 | | B-1926 | OxyContin FDA Label (Labeling-Package Insert) (SUPPL-11) | 7/9/2012 | | | |
| JX-2111 | | B-1927 | OxyContin FDA Label (REMS-Modified) (SUPPL-10) | 7/9/2012 | | | |
| JX-2112 | | B-1928 | OxyContin FDA Label (Labeling-Package Insert) (SUPPL-16) | 1/11/2013 | | | |
| JX-2113 | | B-1929 | OxyContin FDA Label (Efficacy-Labeling Change With Clinical Data) (SUPPL-14) | 4/16/2013 | | | |
| JX-2114 | | B-1930 | OxyContin FDA Label | 4/16/2014 | Confidential | PPLPC003000060503 | PPLPC003000060538 |
| JX-2115 | | B-1931 | OxyContin FDA Label (Labeling-Container - Carton Labels) (SUPPL-23) | 10/22/2014 | | | |
| JX-2116 | | B-1932 | OxyContin FDA Label (Efficacy-Pediatric) (SUPPL-22) | 8/13/2015 | | | |
| JX-2117 | | B-1933 | OxyContin FDA Label (Labeling-Package Insert) (SUPPL-34) | 12/16/2016 | | | |
| JX-2118 | | B-1934 | OxyContin FDA Label (Labeling-Package Insert) (SUPPL-41) | 9/18/2018 | | | |
| JX-2119 | | B-1935 | OxyContin FDA Label (REMS - MODIFIED - D-N-A) (SUPPL-40) | 9/18/2018 | | | |
| JX-2120 | | B-1936 | OxyContin FDA Label (Labeling-Package Insert) (SUPPL-39) | 9/26/2018 | | | |
| JX-2121 | | B-1937 | OxyContin FDA Label (Labeling-Package Insert) (SUPPL-43) | 10/7/2019 | | | |
| JX-2122 | | B-1938 | OxyContin FDA Label (Labeling-Package Insert) (SUPPL-43) | 3/4/2021 | | | |
| JX-2123 | | B-1941 | Butrans FDA Label (Labeling) (SUPPL-3) | 7/1/2011 | | | |
| JX-2124 | | B-1942 | Butrans FDA Label (Labeling-Patient Package Insert) (SUPPL-1) | 7/1/2011 | | | |
| JX-2125 | | B-1943 | Butrans FDA Label (Labeling) (SUPPL-8) | 7/9/2012 | | | |
| JX-2126 | | B-1944 | Butrans FDA Label (REMS-Modified) (SUPPL-8) | 7/9/2012 | | | |
| JX-2127 | | B-1945 | Butrans FDA Label (Manufacturing (CMC)) (SUPPL-16) | 7/25/2013 | | | |
| JX-2128 | | B-1946 | Butrans FDA Label (Labeling-Package Insert) (SUPPL-18) | 4/16/2014 | | | |
| JX-2129 | | B-1947 | Butrans FDA Label (Labeling-Container - Carton Labels) (SUPPL-15) | 6/30/2014 | | | |
| JX-2130 | | B-1948 | Butrans FDA Label (Labeling-Package Insert) (SUPPL-15) | 6/30/2014 | | | |
| JX-2131 | | B-1949 | Butrans FDA Label (Manufacturing (CMC)) (SUPPL-19) | 6/30/2014 | | | |
| JX-2132 | | B-1950 | Butrans FDA Label (Labeling-Medication Guide) (SUPPL-24) | 12/16/2016 | | | |
| JX-2133 | | B-1951 | Butrans FDA Label (Labeling-Package Insert) (SUPPL-24) | 12/16/2016 | | | |
| JX-2134 | | B-1952 | Butrans FDA Label (Efficacy-New Patient Population) (SUPPL-27) | 10/13/2017 | | | |
| JX-2135 | | B-1953 | Butrans FDA Label (Labeling-Package Insert) (SUPPL-32) | 9/18/2018 | | | |
| JX-2136 | | B-1954 | Butrans FDA Label (Labeling-Package Insert) (SUPPL-34) | 9/18/2018 | | | |
| JX-2137 | | B-1955 | Butrans FDA Label (REMS-Modified-D-N-A) (SUPPL-32) | 9/18/2018 | | | |
| JX-2138 | | B-1956 | Butrans FDA Label (Labeling-Package Insert) (SUPPL-35) | 10/7/2019 | | | |
| JX-2139 | | B-1957 | Butrans FDA Label (Labeling-Package Insert) (SUPPL-37) | 3/4/2021 | | | |
| JX-2140 | | B-2001 | Beverly Sackler Will | 3/29/2012 | PEO/Confidential | RSF00000028_REPLACED | RSF00000044_REPLACED |
| JX-2141 | | B-2002 | Beverly Sackler Revocable Trust Agreement | 3/29/2012 | PEO/Confidential | RSF00000049_REPLACED | RSF00000092_REPLACED |
| JX-2142 | | B-2003 | Amendment to Beverly Sackler Revocable Trust Agreement | 8/3/2017 | PEO/Confidential | RSF00000093_REPLACED | RSF00000095_REPLACED |
| JX-2143 | | B-2004 | Raymond and Beverly Sackler Found. Certificate of Incorporation | 9/10/1987 | PEO/Confidential | RSF00664356 | RSF00664368 |
| JX-2144 | | B-2005 | Raymond and Beverly Sackler Found. By-Laws | | PEO/Confidential | RSF00664369 | RSF00664376 |
| JX-2145 | | B-2006 | Raymond and Beverly Sackler Fund for the Arts and Sciences, Certificate of Incorporation | 10/12/1999 | PEO/Confidential | | |
| JX-2146 | | B-2007 | Raymond and Beverly Sackler Fund for the Arts and Sciences By-Laws | | PEO/Confidential | | |
| JX-2147 | | B-2101 | Roche, The Potent Perils of a Miracle Drug, Time | 12/31/2000 | | | |
| JX-2148 | | B-2102 | Pain in the Asset, Forbes | 2/5/2001 | | | |
| JX-2149 | | B-2103 | Clines & Meier, Cancer Painkillers Pose New Abuse, NYT | 2/9/2001 | | | |
| JX-2150 | | B-2104 | World Health Organization Supports Global Effort to Relieve Chronic Pain, WHO | 10/11/2004 | | | |
| JX-2151 | | B-2105 | Hammack & McCarthy, OxyContin's Maker under Investigation, Roanoke Times | 6/13/2005 | | | |
| JX-2152 | | B-2106 | OxyContin maker settles case for $19.5M, CNN Money | 5/8/2007 | | | |
| JX-2153 | | B-2107 | Meier, In Guilty Plea, OxyContin Maker to Pay $600 Million, NYT | 5/10/2007 | | | |
| JX-2154 | | B-2108 | Purdue to Pay $600M over OxyContin Charge, CNN Money | 5/10/2007 | | | |
| JX-2155 | | B-2109 | 3 Executives Admit Hiding Oxycontin Risks, Albany Times Union | 5/11/2007 | | | |
| JX-2156 | | B-2110 | ABC World News Tonight Transcript | 5/10/2007 | | | |
| JX-2157 | | B-2111 | Highly Abusable Drug OxyContin Maker Admits It Mislead Public about Addiction Risk, Chicago Tribune | 5/11/2007 | | | |
| JX-2158 | | B-2112 | Johnson, OxyContin Makers Admit Deception Addiction Danger From Painkiller Was Understated, Wash. Post | 5/11/2007 | | | |
| JX-2159 | | B-2113 | Lindsey, Executives Plead Guilty to Misleading Public, Charleston Daily Mail | 5/11/2007 | | | |
| JX-2160 | | B-2114 | Meier, Guilty Pleas in OxyContin Misbranding, Houston Chronicle | 5/11/2007 | | | |
| JX-2161 | | B-2115 | OxyContin Officials Plead Guilty to Misleading Public about Drug, Grand Rapids Press | 5/11/2007 | | | |
| JX-2162 | | B-2116 | Tesoriero, OxyContin Maker Pleads Guilty, WSJ | 5/11/2007 | | | |
| JX-2163 | | B-2117 | Zimmerman, Firm Admits Deceit about Painkiller, L.A. Times | 5/11/2007 | | | |
| JX-2164 | | B-2118 | Hammack, OxyContin Settlement a Reversal of Fortune, Roanoke Times | 5/12/2007 | | | |
| JX-2165 | | B-2119 | Meier, Admission of Misbranding by Maker of OxyContin, Int'l Herald Tribune | 5/12/2007 | | | |
| JX-2166 | | B-2120 | Wilkes, A True Tale of (Corporate) Drug Abuse, Sacramento Bee | 5/19/2007 | | | |
| JX-2167 | | B-2121 | Narcotic Maker Guilty of Deceit, U.S. News & World Report | 5/21/2007 | | | |
| JX-2168 | | B-2122 | Soule, Oxy's Dark Side Brings Pain 635M Fine Guilty Pleas, Fairfield Cnty. Bus. J. | 5/21/2007 | | | |
| JX-2169 | | B-2123 | Good Morning America Transcript | 7/21/2007 | | | |
| JX-2170 | | B-2124 | OxyContin Hearing Prompts Tearful Testimony, NPR | 7/21/2007 | | | |
| JX-2171 | | B-2125 | Kentucky Counties Sue makers of "Hillbilly Heroin." Reuters | 10/4/2007 | | | |
| JX-2172 | | B-2126 | Hold Pharma Accountable for Addiction Epidemic, Patriot Ledger | 12/15/2011 | | | |
| JX-2173 | | B-2127 | Prescription for Tragedy, Courier Journal | 6/3/2012 | | | |
| JX-2174 | | B-2128 | Whorisky, The Prescription Painkiller Binge, Wash. post | 12/31/2012 | | | |
| JX-2175 | | B-2129 | Girion, L.A. Times, A Times Investigation, L.A. Times | 8/11/2013 | | | |
| JX-2176 | | B-2130 | Hassan, A Doctor Who Prescribed 500,000 Doses of Opioids Is Sent to Prison for 40 Years, N.Y. Times | 10/2/2019 | | | |
| JX-2177 | | B-2201 | New York Public Health Counsel - Breaking Down Barriers | 2/13/1998 | | | |
| JX-2178 | | B-2202 | NIH Report, New Directions in Pain Research | 9/4/1998 | | | |
| JX-2179 | | B-2203 | Joint Statement from 21 Health Organizations and DEA Promoting Pain Relief | 10/23/2001 | | | |
| JX-2180 | | B-2204 | Congressional testimony of Dr. H. Westley Clark | 2/12/2002 | | | |
| JX-2181 | | B-2205 | GAO, Prescription Drugs- OxyContin Abuse and Diversion and Efforts to Address the Problem, GAO-04-110 | 12/1/2003 | | | |
| JX-2182 | | B-2206 | FDA denial of Connecticut AG Richard Blumenthal Petition | 9/9/2004 | | | |
| JX-2183 | | B-2207 | FDA, A Guide to Safe Use of Pain Medicine | 2/9/2009 | | | |
| JX-2184 | | B-2208 | Dep't of Veterans Affairs, Mgmt. of Opioid Therapy for Chronic Pain | 5/1/2010 | | | |
| JX-2185 | | B-2209 | GAO, Prescription Pain Reliever Abuse, GAO-12-115 | 12/1/2011 | | | |
| JX-2186 | | B-2210 | Dowell et al., CDC Opioid Guidelines, 65 Recommendations and Reports 1 | 3/18/2016 | | | |
| JX-2187 | | B-2211 | NHLBI, Opioid crisis adds to pain of sickle cell patients | 9/15/2017 | | | |
| JX-2188 | | B-2212 | NIH, Prescription Opioids and Heroin Research Report | 1/1/2018 | | | |
| JX-2189 | | B-2213 | NCI, Pain in People with Cancer | 8/9/2018 | | | |
| JX-2190 | | B-2214 | Dahlmer et al., CDC Prevalence of Chronic Pain, 67 CDC Weekly 1001 | 9/14/2018 | | | |
| JX-2191 | | B-2215 | FDA's Opioid Analgesic REMS Education Blueprint | 9/18/2018 | | | |
| JX-2192 | | B-2216 | U.S. Dep't of Health & Human Servs., Pain Management Best Practices Inter-Agency Task Force Report | 5/9/2019 | | | |
| JX-2193 | | B-2217 | 12 Joint Meeting of the Drug Safety and Risk Mgmt Adv. Comm. | 6/11/2019 | | | |
| JX-2194 | | B-2218 | FDA, Development & Approval Process | 10/28/2019 | | | |
| JX-2195 | | B-2219 | Drugs of Abuse, A DEA Resource Guide | 1/1/2020 | | | |
| JX-2196 | | B-2220 | FDA, Abuse-Deterrent Opioid Analgesics | 2/1/2021 | | | |
| JX-2197 | | B-2221 | DEA, Drug Scheduling | | | | |
| JX-2198 | | B-2222 | FDA, Opioid Medications | | | | |
| JX-2199 | | B-2223 | FDA, Timeline of Selected FDA Activities & Significant Events Addressing Opioid Misuse & Abuse | | | | |
| JX-2200 | | B-2224 | N. Dept of Health, When Death is Sought, Ch.3, Clinical Responses to Pain and Suffering | | | | |
| JX-2201 | | B-2225 | U.S. Dep't of Health and Human Servs., Health Care Compliance Program Tips | | | | |
| JX-2202 | | B-2301 | Form 424(b)(5), Endo Int'l PLC (ENDP) | 6/8/2015 | | | |
| JX-2203 | | B-2302 | 2015 Form 10-K, Mallinckrodt plc (MNK) | 11/24/2015 | | | |
| JX-2204 | | B-2303 | Form 424(b)(5), Teva Pharm. Indus. Ltd. (TEVA) | 12/3/2015 | | | |
| JX-2205 | | B-2304 | 2015 Form 20-F, Teva Pharm. Indus. Ltd. (TEVA) | 2/11/2016 | | | |
| JX-2206 | | B-2305 | 2015 Form 10-K, Endo Int'l plc (ENDP) | 2/29/2016 | | | |
| JX-2207 | | B-2306 | Form 6-K, Teva Pharm. Indus. Ltd. (TEVA) | 7/21/2016 | | | |
| JX-2208 | | B-2501 | Complaint, County of Suffolk County v. Purdue Pharma L.P., No. 631760-2016, Dkt. 2 (N.Y. Sup. Ct., Suffolk Cty.) | 8/31/2016 | | | |
| JX-2209 | | B-2502 | Complaint, Massachusetts v. Purdue Pharma L.P., No. 1884-cv-1808 (Mass. Super. Ct., Suffolk Cty.) | 6/12/2018 | | | |
| JX-2210 | | B-2503 | First Amended Complaint, Massachusetts v. Purdue Pharma L.P., No. 1884-cv-1808 (Mass. Super. Ct., Suffolk Cty.) | 1/31/2019 | | | |
| JX-2211 | | B-2504 | First Amended Complaint, New York v. Purdue Pharma L.P., No. 400016/2018, Dkt. 17 (N.Y. Sup. Ct., Suffolk Cty.) | 3/28/2019 | Confidential | | |
| JX-2212 | | B-2505 | First Amended Complaint, Colorado v. Purdue Pharma L.P., No. 18CV333000 (Colo. Dist. Ct., Denver Cty.) | 7/17/2019 | | | |
| JX-2213 | | B-2506 | First Amended Complaint, Minnesota v. Purdue Pharma L.P., No. 27-CV-18-10788 (Minn. Dist. Ct., Hennepin Cty.) | 8/5/2019 | | | |
| JX-2214 | Objecting States_008 | B-2507 | Complaint, Rhode Island v. Sackler, No. PC 2019-9399 (R.I. Super. Ct., Bristol Cty.) | 9/11/2019 | | | |
| JX-2215 | | B-3001 | de Wit et al., Rate of Increase of Plasma Drug, 107 Psychopharmacology 352 | 1/1/1992 | Non-Confidential | PKY181753181 | PKY181753187 |
| JX-2216 | | B-3002 | Oldenhof, Some Relationships Between Addiction | 1/1/1992 | Confidential | PDI181870332 | PDI181870333 |
| JX-2217 | | B-3003 | Brookoff, Abuse Potential of Various Opioid Medications, 8 J. of Gen. Internal Med. 688 | 12/1/1993 | Confidential | PPLPC013000157356 | PPLPC013000157359 |
| JX-2218 | | B-3004 | Original FDA Untitled Letter | 5/11/2000 | Confidential | 7002103185 | 7002103185 |
| JX-2219 | | B-3005 | Pain Management Kit | 1/1/2001 | Confidential | PKY183145184 | PKY183145274 |
| JX-2220 | | B-3006 | Purdue Letter to Dotors re Label | 7/18/2001 | Confidential | PDD1715240425 | PDD1715240426 |
| JX-2221 | | B-3007 | FDA Warning Letter | 1/17/2003 | Confidential | PKY183282725 | PKY183282737 |
| JX-2222 | | B-3008 | Email Attaching Internal Investigations Summary | 9/22/2003 | Confidential | 9101439815 | 9101439815 |
| JX-2223 | | B-3009 | M.D.A. Sackler Email | 1/5/2004 | Confidential | PPLPUCC001504057 | PPLPUCC001504058 |
| JX-2224 | | B-3010 | Fed. of State Med. Bds., Model Pol'y for the Use of Controlled Substances for the Treatment of Pain | 1/1/2004 | | | |
| JX-2225 | | B-3011 | West Virginia Settlement | 12/1/2004 | | VF 00932234 | VF 00932239 |
| JX-2226 | | B-3012 | Training for SDP Reporting of Adverse Events, MA-DSP-SOP-00001 | 8/22/2005 | Confidential | PDD1503520001 | PDD1503520065 |
| JX-2227 | | B-3013 | Email re Compliance Report | 9/21/2005 | Confidential | PPLPC036000009443 | PPLPC036000009445 |
| JX-2228 | | B-3014 | Percocet Label | 11/1/2006 | | | |
| JX-2229 | | B-3015 | R. Sackler Email | 11/20/2006 | Highly Confidential | PPLPC057000003694 | PPLPC057000003699 |
| JX-2230 | | B-3016 | MS--Purdue Assurance of Voluntary Compliance | 11/21/2006 | Confidential | PPLPC030000398060 | PPLPC030000398068 |
| JX-2231 | | B-3017 | M. Friedman Year End Update Email | 12/27/2006 | Highly Confidential | PPLPUCC003020061 | PPLPUCC003020063 |
| JX-2232 | | B-3018 | H. Udell Email w. Attachment | 12/27/2006 | Highly Confidential | PCO440000010048 | PCO440000010054 |
| JX-2233 | | B-3019 | D. Sackler Email | 2/27/2007 | Highly Confidential | PPLPUCC000555710 | PPLPUCC000555712 |
| JX-2234 | | B-3020 | R. Sackler Email | 3/23/2007 | Highly Confidential | PPLPUCC004824942 | PPLPUCC004824944 |
| JX-2235 | | B-3021 | J. Sackler Email | 3/23/2007 | Highly Confidential | PPLPUCC004057767 | PPLPUCC004057769 |
| JX-2236 | | B-3022 | R. Sackler Email | 5/15/2007 | Confidential Treatment Requested | PWG044474511 | PWG044474512 |
| JX-2237 | | B-3023 | D. Sackler Email | 5/17/2007 | Highly Confidential | PPLPUCC002683256 | PPLPUCC002683259 |
| JX-2238 | | B-3024 | Purdue Letter to Ohio Attorney General | 6/20/2007 | Confidential | PPLP000033397 | PPLP000033398 |
| JX-2239 | | B-3025 | R. Sackler Email | 6/22/2007 | Confidential Treatment Requested | PWG004473999 | PWG004474005 |
| JX-2240 | | B-3026 | J. Sackler Email | 6/25/2007 | Confidential | PPLPUCC000885987 | PPLPUCC000885987 |
| JX-2241 | | B-3027 | F.P. Boer Email with Attachment | 7/26/2007 | Highly Confidential | PPLPUCC004913867 | PPLPUCC004913869 |
| JX-2242 | | B-3028 | Letter from Purdue to Ohio GA | 8/6/2007 | Confidential | PPLPUCC004024887 | PPLPUCC004024904 |
| JX-2243 | | B-3029 | Full Budget Presentation | 10/1/2007 | Highly Confidential | PPLP004400043 | PPLP004400126 |
| JX-2244 | | B-3030 | Healthcare Law Compliance Policies | 10/1/2007 | Highly Confidential | PCA000005621 | PCA000005636 |
| JX-2245 | | B-3031 | Compliance Certification Guidelines on Product Promotion | 10/1/2007 | Confidential | PPLP004432290 | PPLP004432353 |
| JX-2246 | | B-3032 | Purdue Slides on Reporting Adverse Events | 1/1/2008 | Confidential | PPLP003500586 | PPLP003500647 |
| JX-2247 | | B-3033 | R. Sackler Email | 1/5/2008 | PEO/Highly Confidential | PPLPUCC000305477 | PPLPUCC000305478 |
| JX-2248 | | B-3034 | J. Sackler Email | 1/10/2008 | Highly Confidential | PWG042510488 | PWG042510489 |
| JX-2249 | | B-3035 | R. Sackler Email | 1/11/2008 | Highly Confidential | PDD1916340985 | PDD1916340987 |
| JX-2250 | | B-3036 | Email to Board with Exec. Comm. Minutes | 1/24/2008 | Confidential | PPLPC041000006386 | PPLPC041000006386 |
| JX-2251 | | B-3037 | R. Gasdia Email to RSS | 1/31/2008 | Confidential | PPLPC012000168515 | PPLPC012000168516 |
| JX-2252 | | B-3038 | R. Sackler Email to Mahony re RSS re Carol program | 3/25/2008 | Confidential | PPLPUCC002802803 | PPLPUCC002802804 |
| JX-2253 | | B-3039 | Email to Board with Exec. Comm. Minutes | 4/24/2008 | Confidential | PPLPC044000017554 | PPLPC044000017554 |
| JX-2254 | | B-3040 | F.P. Boer Memo | 4/30/2008 | Highly Confidential | PDD916140307 | PDD916140307 |
| JX-2255 | | B-3041 | Five-Year Plan | 4/30/2008 | Confidential | PPLP063000011868 | PPLP063000011868 |
| JX-2256 | | B-3042 | R. Sackler Email | 5/6/2008 | Confidential | PPLPC012000079497 | PPLPC012000079497 |
| JX-2257 | | B-3043 | Purdue Letter to Ohio Attorney General | 5/7/2008 | Confidential | PPLP000042031 | PPLP000042033 |
| JX-2258 | | B-3044 | ADD Internal Procedures | 6/1/2008 | Confidential | PPLP020000213919 | PPLP020000213920 |
| JX-2259 | | B-3045 | ADD Internal Procedures | 8/1/2008 | Confidential | PPLP020000413928 | PPLP020000413928 |

Exhibit A - Raymond Sackler Family Exhibits

| Joint Exhibit No. | Duplicative of | Party's Control No. | Description | Date | Confidentiality | Bates start | Bates end |
|---|---|---|---|---|---|---|---|
| JX-2260 | | B-3046 | Period 1 IRO Report on Transaction Engagement with Exhibits | 8/14/2008 | Confidential | PPRLPC057000008159 | PPRLPC057000008361 |
| JX-2261 | | B-3047 | A. Must Email | 10/10/2008 | Confidential | PPRLPC019000237128 | PPRLPC019000237130 |
| JX-2262 | | B-3048 | Executive Comm. Meeting Notes and Actions | 11/12/2008 | Confidential | PPLPC053000030108 | PPLPC053000030112 |
| JX-2263 | | B-3049 | Law Dep't Memo | 11/19/2008 | Confidential | PPLPC011223777 | PPLPC011223782 |
| JX-2264 | | B-3050 | Purdue Savings Card | 1/1/2009 | Confidential | PPL003281090 | PPL003281116 |
| JX-2265 | | B-3051 | Memo from B. Weinstein to D. Long re Compliance Evaluation | 2/11/2009 | Highly Confidential | PPLPC051000068931 | PPLPC051000068935 |
| JX-2266 | | B-3052 | Purdue Ltr. to Ohio Attorney General | 5/7/2009 | Confidential Treatment Requested | PWG004407107 | PWG004407113 |
| JX-2267 | | B-3053 | Purdue Ltr. to Virginia Attorney General | 5/18/2009 | Confidential | PPLPC051000075710 | PPLPC051000075712 |
| JX-2268 | | B-3054 | E-mail from R. Sichard to M.D.A. Sackler | 5/19/2009 | Confidential | PPLPC051000042437 | PPLPC051000042440 |
| JX-2269 | | B-3055 | Exec. Comm. Meeting Notes and Actions | 5/20/2009 | Confidential | PPLPC041000008788 | PPLPC041000008793 |
| JX-2270 | | B-3056 | Ten-Year Plan | 7/17/2009 | Highly Confidential | PPLPC019000293027 | PPLPC019000293065 |
| JX-2271 | | B-3057 | Email from Richard Sackler | 7/20/2009 | Confidential | PPLPC012000232011 | PPLPC012000232017 |
| JX-2272 | | B-3058 | Period 2 IRO Report on Systems Engagement w Exhibits | 7/30/2009 | Confidential | PWA004433812 | PWA004433929 |
| JX-2273 | | B-3059 | Email Thread  between Purdue and DEA | 8/4/2009 | Confidential | PWA001036224 | PWA001036224 |
| JX-2274 | | B-3060 | J. Stewart Email to A. Must | 8/8/2009 | Highly Confidential | PPLPC030000387271 | PPLPC030000387271 |
| JX-2275 | | B-3061 | Board Meeting Slides | 8/17/2009 | Confidential | PPLPC012000235543 | PPLPC012000235543 |
| JX-2276 | | B-3062 | Period 2 IRO Report on Transaction Engagement w Exhibits | 8/9/2009 | Highly Confidential | PPLPC004433931 | PPLPC004434149 |
| JX-2277 | | B-3063 | 2d Annual Purdue Report to OIG | 9/25/2009 | Confidential | PPLPC063000000328 | PPLPC063000000329 |
| JX-2278 | | B-3064 | Email to Board with Exec. Comm. Minutes | 9/30/2009 | Confidential | PPLPC049000029885 | PPLPC049000029890 |
| JX-2279 | | B-3065 | Email from R. Sackler | 10/8/2009 | Confidential | PPLPC012000241517 | PPLPC012000241517 |
| JX-2280 | | B-3066 | Sales and Marketing Compliance Committee Agenda | 10/28/2009 | Confidential | PPLP004436174 | PPLP004436176 |
| JX-2281 | | B-3067 | A Training Guide for Healthcare Providers, Purdue Pharma L.P. | 1/1/2010 | Confidential | PTN000000596 | PTN000001611 |
| JX-2282 | | B-3068 | MNP Decision Consultation Excerpt | 2/1/2010 | Confidential | PPLP004417012 | PPLP004417018 |
| JX-2283 | | B-3069 | Press Release, FDA, FDA Approves New Formulation for OxyContin | 4/5/2010 | | | |
| JX-2284 | | B-3070 | Purdue Ltr. to Ohio AG re Cert. | 5/7/2010 | Confidential | PPLPC026000064681 | PPLPC026000064682 |
| JX-2285 | | B-3071 | Percodan Label | 6/1/2010 | | | |
| JX-2286 | | B-3072 | Ten-Year Plan | 6/24/2010 | Confidential | PPLP004404330 | PPLP004404453 |
| JX-2287 | | B-3073 | Email from Richard Sackler | 7/1/2010 | Confidential | PPLPC012000277480 | PPLPC012000277481 |
| JX-2288 | | B-3074 | Presentation to Corporate Compliance Council | 7/21/2010 | Confidential | PPLPC041000011499 | PPLPC041000011499 |
| JX-2289 | | B-3075 | Butrans Commercial Strategy Plan | 7/22/2010 | Highly Confidential | PPLPC019000404193 | PPLPC019000404193 |
| JX-2290 | | B-3076 | Joint Meeting of FDA Comms. | 7/22/2010 | Highly Confidential | PPLP003366062 | PPLP003366455 |
| JX-2291 | | B-3077 | Period 3 IRO Report on Add'l Promotional & Prod. Services | 8/30/2010 | Confidential | PPLPC004434741 | PPLPC004434754 |
| JX-2292 | | B-3078 | IRO Report Reporting Period 3 | 9/10/2010 | Confidential | PPLPC004434457 | PPLPC004434769 |
| JX-2293 | | B-3079 | Email to Board with Exec. Comm. Notes | 11/24/2010 | Highly Confidential | PPLPC012000299851 | PPLPC012000299866 |
| JX-2294 | | B-3080 | E+Y Mundipharma GmbH Draft Transfer Pricing Report | 1/1/2011 | Confidential/PEO | NRF-E500056839 | NRF-E500056995 |
| JX-2295 | | B-3081 | E+Y Mundipharma Indep. Ass'd Cos. Comparable Search Report | 1/1/2011 | Confidential/PEO | NRF-E500056379 | NRF-E500056389 |
| JX-2296 | | B-3082 | E+Y Mundipharma Oy Draft Transfer Pricing Report | 1/1/2011 | Confidential/PEO | NRF-E500056402 | NRF-E500056460 |
| JX-2297 | | B-3083 | Mundipharma Indep. Ass'd Cos Determination of Arm's Length Royalty Rates | 1/1/2011 | Confidential/PEO | NRF-E500056399 | NRF-E500056399 |
| JX-2298 | | B-3084 | Email from R. Rosen to M. Imasuen | 1/30/2011 | Confidential | PPLPC021000352206 | PPLPC021000352206 |
| JX-2299 | | B-3085 | Email from R. Gasdia to RS re Website for Awards Photos | 1/31/2011 | Confidential | PPLPC012000308394 | PPLPC012000308394 |
| JX-2300 | | B-3086 | Biden letter to PPLP's President and CEO, praising Purdue's leadership | 3/28/2011 | Confidential | PPLPC190000512544 | PPLPC190000512544 |
| JX-2301 | | B-3087 | Healthcare Law Compliance Policies | 4/1/2011 | | PCA00000893 | PCA000008974 |
| JX-2302 | | B-3088 | Email from J. Crowley to B. Rosen | 4/12/2011 | Confidential | PPLPC053000051168 | PPLPC053000051172 |
| JX-2303 | | B-3089 | Purdue Comms. Presentation | 5/1/2011 | Confidential | PPLPC012000378037 | PPLPC012000378037 |
| JX-2304 | | B-3090 | Email from J. Stewart to RS re Butrans Weekly Report for the week ending April 15th | 5/3/2011 | Confidential | PPLPC042000023317 | PPLPC042000023318 |
| JX-2305 | | B-3091 | Email from R. Gasdia | 5/25/2011 | Highly Confidential | PPLPC012000328017 | PPLPC012000328028 |
| JX-2306 | | B-3092 | Email from R. Gasdia re Butrans Weekly Report | 5/25/2011 | Confidential | PPLPC012000326192 | PPLPC012000326206 |
| JX-2307 | | B-3093 | B. Weinstein Email to R. Gasdia (7:47 p.m.) | 6/16/2011 | Confidential | PPLPC012000329723 | PPLPC012000329725 |
| JX-2308 | | B-3094 | email from Richard Sackler | 6/16/2011 | Confidential | PPLPC012000329709 | PPLPC012000329709 |
| JX-2309 | | B-3095 | Ten-Year Plan | 6/21/2011 | Highly Confidential | RSF003030312 | RSF003030312 |
| JX-2310 | | B-3096 | E+Y Review of Transfer Pricing Documentation 2009 | 6/28/2011 | Confidential/PEO | NRF-E500056347 | NRF-E500056347 |
| JX-2311 | | B-3097 | Email from E. Mahony with attachment | 6/28/2011 | Confidential | PPLPC012000331345 | PPLPC012000331348 |
| JX-2312 | | B-3098 | Email from G. Stiles re Butrans FPI - Follow-Up on Post-Op Contraindication | 7/20/2011 | Confidential | PPLPC012000091103 | PPLPC012000091103 |
| JX-2313 | | B-3099 | Email to Board with Notes and Slides | 8/3/2011 | Confidential | PPLPC012000337158 | PPLPC012000337164 |
| JX-2314 | | B-3100 | Period 4 IRO Report on Transaction Engagement w Exhibits | 9/23/2011 | Confidential | PPLPC004432560 | PPLPC004432838 |
| JX-2315 | | B-3101 | Period 4 IRO Systems Report | 9/23/2011 | Confidential | PPLPC012100057327 | PPLPC012100057335 |
| JX-2316 | | B-3102 | Guidelines on Product Promotion Comparative Claims Worksheeg | 10/1/2011 | Highly Confidential | PPLP003439475 | PPLP003439503 |
| JX-2317 | | B-3103 | Email (J. Crowley to B. Brookhold) w. Att. | 10/3/2011 | Highly Confidential | PPLPC044437148 | PPLPC044437150 |
| JX-2318 | | B-3104 | Email from J. Crowley | 10/7/2011 | Highly Confidential | PPLPC044437144 | PPLPC044437145 |
| JX-2319 | | B-3105 | Changes in Prescribing Patterns Following Introduction of Reformulated OxyContin | 10/25/2011 | Confidential | PURDUE-COR-00032186 | PURDUE-COR-00032186 |
| JX-2320 | | B-3106 | OxyContin Review of NA/VPP/RO Findings Presentation | 10/25/2011 | Confidential | PURDUE-COR-00032185 | PURDUE-COR-00032185 |
| JX-2321 | | B-3107 | Presentation on Reformulated OxyContin | 10/25/2011 | Confidential | PPLPC042000024694 | PPLPC042000024694 |
| JX-2322 | | B-3108 | 2012 Budget Submission | 10/31/2011 | Confidential | POR172744 | POR172764 |
| JX-2323 | | B-3109 | 2012 Budget Presentation - Legal | 11/1/2011 | Highly Confidential | PPLPC012011086649 | PPLPC012011086649 |
| JX-2324 | | B-3110 | Summary of Findings of the Post-Market Epidemiology Study | 11/1/2011 | Confidential | PPLPC021000435532 | PPLPC021000436440 |
| JX-2325 | | B-3111 | Presentation to DEA re abuse of reformulated OxyContin | 12/9/2011 | Confidential | PPLPC019000618954 | PPLPC019000618976 |
| JX-2326 | | B-3112 | Rosenberg, 15 J. of Managed Care Med. 30 | 1/1/2012 | | | |
| JX-2327 | | B-3113 | Email from R. Gasdia to J. Sackler | 1/9/2012 | Confidential | PPLPC012000358983 | PPLPC012000358983 |
| JX-2328 | | B-3114 | Attachment to Email from D. Long | 1/18/2012 | Confidential | PPLPC042000025290 | PPLPC042000025290 |
| JX-2329 | | B-3115 | Ten Year Plan | 2/15/2012 | Confidential | PPLPC053000063393 | PPLPC053000063668 |
| JX-2330 | | B-3116 | Email from R. Gasdia to P. Cramer re Copy of Butrans Weekly Report | 3/7/2012 | Confidential | PPLPC012000368430 | PPLPC012000368430 |
| JX-2331 | | B-3117 | Email from R. Gasdia to J. Sackler | 3/8/2012 | Confidential | PPLPC012000368569 | PPLPC012000368569 |
| JX-2332 | | B-3118 | Email from RS to D. Reese | 3/28/2012 | Confidential | PPLPC012000371301 | PPLPC012000371301 |
| JX-2333 | | B-3119 | Product Promotional Guideline OxyContin Tablets | 4/20/2012 | Confidential | PPLP003517436 | PPLP003517474 |
| JX-2334 | | B-3120 | W. Mallin Email w. Att. | 6/12/2012 | Confidential | PPLPC057000011188 | PPLPC057000011189 |
| JX-2335 | | B-3121 | Board Presentation | 6/18/2012 | Confidential | PPLPC057000011194 | PPLPC057000011194 |
| JX-2336 | | B-3122 | P. Taylor Email Attaching 7/18/12 Exec. Com. Notes. | 7/26/2012 | Highly Confidential | PPLPC057000011447 | PPLPC057000011474 |
| JX-2337 | | B-3123 | D. Sackler Email to B. Weinstein. | 8/7/2012 | Highly Confidential | PPLPC012900202463 | PPLPC012900202464 |
| JX-2338 | | B-3124 | Period 5 IRO Report on Transactions Engagement (w. Exs.) | 9/25/2012 | Confidential | PPLP004434983 | PPLP004435219 |
| JX-2339 | | B-3125 | Period 5 IRO Transactions Report | 9/25/2012 | Confidential | PPLP002100072508 | PPLP002100072512 |
| JX-2340 | | B-3126 | 2013 Budget Submission | 10/1/2012 | Highly Confidential | PPLP063000017048 | PPLP063000017750 |
| JX-2341 | | B-3127 | Email from A. Weinstein to DAS w Compliance Scorecard | 10/12/2012 | Confidential | PPLPC028000004436 | PPLPC028000045259 |
| JX-2342 | | B-3128 | J. Salwan Email w. Att. [Excerpted] | 10/25/2012 | Confidential | PPLPC012000396100 | PPLPC012000396110 |
| JX-2343 | | B-3129 | Excerpted Conversion & Titration Guide | 11/1/2012 | Confidential | PAK000971874 | PAK000971891 |
| JX-2344 | | B-3130 | K. Wood Email to A. Must | 11/6/2012 | Confidential | PPLPC190000732712 | PPLPC190000732712 |
| JX-2345 | | B-3131 | Letter from D. Malloy | 2/27/2013 | Confidential | PPLPC020000776814 | PPLPC020000776815 |
| JX-2346 | | B-3132 | A. Must Email | 3/11/2013 | Confidential | PPLPC012000412707 | PPLPC012000412707 |
| JX-2347 | | B-3133 | R. Gasdia Email to J. Stewart | 4/10/2013 | Confidential | PPLPC012000417566 | PPLPC012000417568 |
| JX-2348 | | B-3134 | A. Must Email | 4/15/2013 | Confidential | PPLPC020000672848 | PPLPC020000672849 |
| JX-2349 | | B-3135 | Press Release, FDA, FDA Approves Abuse-Deterrent Labeling for Reformulated OxyContin | 4/16/2013 | | | |
| JX-2350 | | B-3136 | Email from D. Rosen to R. Gasdia | 5/19/2013 | Confidential | PPLPC012000424137 | PPLPC012000424140 |
| JX-2351 | | B-3137 | Purdue Managed Care Presentation | 6/6/2013 | Confidential | PPLPC063000016119 | PPLPC063000016142 |
| JX-2352 | | B-3138 | McKinsey Presentation | 7/18/2013 | Confidential | PPLPC044049871 | PPLPC044049889 |
| JX-2353 | | B-3139 | Excerpted Brochure | 8/1/2013 | Confidential | PAX00046439 | PAX00046448 |
| JX-2354 | B-1608 | B-3140 | McKinsey Report to Board | 8/8/2013 | Confidential | PPLPC044049918 | PPLPC044049918 |
| JX-2355 | | B-3141 | McKinsey Report to Board | 8/15/2013 | Confidential | PPLPC044049898 | PPLPC044049898 |
| JX-2356 | | B-3142 | Letter to Nevada Board of Medical Examiners | 8/27/2013 | Confidential | PPLPC049000076533 | PPLPC049000076535 |
| JX-2357 | | B-3143 | Law Dep't Memo | 8/30/2013 | Highly Confidential | PPLPC011223702 | PPLPC011223705 |
| JX-2358 | | B-3144 | ADD Letter | 9/3/2013 | Confidential | PPLPC049000079271 | PPLPC049000079271 |
| JX-2359 | | B-3145 | 2013 PROP Letter | 9/10/2013 | Confidential | PPLPC019000835061 | PPLPC019000835078 |
| JX-2360 | | B-3146 | ADD Letter | 9/11/2013 | Confidential | PPLPC049000079268 | PPLPC049000079269 |
| JX-2361 | | B-3147 | Letter to California Dental Board | 9/12/2013 | Highly Confidential | PPLPC030000002005 | PPLPC030000002018 |
| JX-2362 | | B-3148 | Letter to California Dental Board | 9/12/2013 | Confidential | PPLPC051000189775 | PPLPC051000189776 |
| JX-2363 | | B-3149 | Letter to AUSA EDPa | 9/13/2013 | Confidential | PPLPC049000079241 | PPLPC049000079241 |
| JX-2364 | | B-3150 | OxyContin Product Promotional Guideline | 9/16/2013 | Confidential | PPL003517710 | PPL003517762 |
| JX-2365 | | B-3151 | NAAG Transcript | 9/17/2013 | Confidential | PPLPC018000884102 | PPLPC018000884102 |
| JX-2366 | | B-3152 | A. Must Email | 9/18/2013 | Confidential | PPLPC017000489138 | PPLPC017000489140 |
| JX-2367 | | B-3153 | ADD Letter | 9/25/2013 | Highly Confidential | PPLP004437542 | PPLP004437543 |
| JX-2368 | | B-3154 | ADD Letter | 9/25/2013 | Confidential | PPLPC051000189739 | PPLPC051000189740 |
| JX-2369 | | B-3155 | ADD Letter | 9/25/2013 | Confidential | PPLPC051000189745 | PPLPC051000189746 |
| JX-2370 | | B-3156 | ADD Letter | 9/26/2013 | Highly Confidential | PPLPUCC9011507902 | PPLPUCC9011507903 |
| JX-2371 | | B-3157 | ADD Letter | 9/26/2013 | Highly Confidential | PPLPUCC9011507904 | PPLPUCC9011507905 |
| JX-2372 | | B-3158 | ADD Letter | 9/26/2013 | Highly Confidential | PPLPUCC9011507906 | PPLPUCC9011507906 |
| JX-2373 | | B-3159 | Purdue Letter to Tennessee Attorney General | 10/10/2013 | Confidential | PPLPC049000079234 | PPLPC049000079234 |

Exhibit A - Raymond Sackler Family Exhibits

| Joint Exhibit No. | Duplicative of | Party's Control No. | Description | Date | Confidentiality | Bates start | Bates end |
|---|---|---|---|---|---|---|---|
| JX-2374 | | B-3160 | ADD Purdue Letter to Tennessee | 10/15/2013 | Highly Confidential | PPLP004438085 | PPLP004438085 |
| JX-2375 | | B-3161 | Update on Findings Regarding Reformulated OxyContin | 10/16/2013 | Confidential | PPLPCC020000725747 | PPLPCC020000725791 |
| JX-2376 | | B-3162 | Email from W. Mallin to J. Stewart & E. Mahony re Board Notes & Actions | 10/30/2013 | Confidential | PPLPC012000449535 | PPLPC012000449539 |
| JX-2377 | | B-3163 | Excerpted Year End Budget Book U.S. | 11/1/2013 | Confidential | PPLP004409973 | PPLP004410503 |
| JX-2378 | | B-3164 | Email from E. Mahony w. Attachment | 11/14/2013 | Confidential | PURDUE-COR-00016319 | PURDUE-COR-00016322 |
| JX-2379 | | B-3165 | ADD Letter | 11/8/2013 | Highly Confidential | PPLP004437814 | PPLP004437815 |
| JX-2380 | | B-3166 | Prescription Drug Abuse Presentation | 11/10/2013 | Confidential | PPLPCC021000609954 | PPLPCC021000609954 |
| JX-2381 | | B-3167 | Beneficiaries Meeting Agenda w. Presentations | 11/16/2013 | Highly Confidential | PPLPC051000193984 | PPLPC051000194134 |
| JX-2382 | | B-3168 | Excerpted Email from J Stewart | 11/18/2013 | Confidential | PPLPC012000450095 | PPLPC012000450096 |
| JX-2383 | | B-3169 | Compensation Comm. Presentation | 11/21/2013 | Highly Confidential | PPLPC045000016939 | PPLPC045000016950 |
| JX-2384 | | B-3170 | Excerpted McKinsey Presentation | 11/22/2013 | Highly Confidential | PPLPCC900873910B | PPLPCC900873915T |
| JX-2385 | | B-3171 | Letter from ACs to FDA | 12/16/2013 | Confidential | PPLPC046000057426 | PPLPC046000057426 |
| JX-2386 | | B-3172 | Excerpted Presentation to E2E Executive Oversight Team | 12/17/2013 | Highly Confidential | PPLP014000232245 | PPLP014000232245 |
| JX-2387 | | B-3173 | Inter-Company Transfer Pricing Reports Index for Tax Year 2014 | 1/1/2014 | PEO / Highly Confidential | PPBT000167054 | PPBT000167054 |
| JX-2388 | | B-3174 | Letter to Senate | 1/7/2014 | Confidential | PPLP049000103061 | PPLP049000103062 |
| JX-2390 | | B-3175 | ADD Letter | 2/12/2014 | Highly Confidential | PPLP004437654 | PPLP004437655 |
| JX-2390 | | B-3176 | ADD Letter | 2/19/2014 | Highly Confidential | PPLP004438105 | PPLP004438106 |
| JX-2391 | | B-3177 | ADD Letter | 2/25/2014 | Highly Confidential | PPLP004438118 | PPLP004438119 |
| JX-2392 | | B-3178 | ADD Letter | 2/26/2014 | Highly Confidential | PPLP004438158 | PPLP004438158 |
| JX-2393 | | B-3179 | ADD Letter | 2/27/2014 | Highly Confidential | PPLP004437620 | PPLP004437621 |
| JX-2394 | | B-3180 | ADD Letter | 2/27/2014 | Highly Confidential | PPLP004438134 | PPLP004438135 |
| JX-2395 | | B-3181 | ADD Letter | 2/28/2014 | Highly Confidential | PPLP004438138 | PPLP004438139 |
| JX-2396 | | B-3182 | ADD Letter | 2/28/2014 | Highly Confidential | PPLP004437482 | PPLP004437483 |
| JX-2397 | | B-3183 | ADD Letter | 2/28/2014 | Highly Confidential | PPLP004437994 | PPLP004437995 |
| JX-2398 | | B-3184 | ADD Letter | 3/4/2014 | Highly Confidential | PPLP004437673 | PPLP004437674 |
| JX-2399 | | B-3185 | ADD Letter | 3/7/2014 | Highly Confidential | PPLP004437795 | PPLP004437796 |
| JX-2400 | | B-3186 | ADD Letter | 3/11/2014 | Highly Confidential | PPLP004437472 | PPLP004437473 |
| JX-2401 | | B-3187 | ADD Letter | 3/11/2014 | Highly Confidential | PPLP004438020 | PPLP004438021 |
| JX-2402 | | B-3188 | L. Alexander Email (w. attachment) | 3/12/2014 | Highly Confidential | PPLPC018000934276 | PPLPC018000934320 |
| JX-2403 | | B-3189 | Letter to Senate | 3/12/2014 | Confidential | PPLP049000103152 | PPLP049000103153 |
| JX-2404 | | B-3190 | Research Paper, Measuring the Effects of Reformulating OxyContin | 4/1/2014 | Confidential | PPLC010000522734 | PPLC010000522774 |
| JX-2405 | | B-3191 | Purdue ADD Ltr. to Wisconsin | 4/4/2014 | Highly Confidential | PPLPCC901483548 | PPLPCC901483548 |
| JX-2406 | | B-3192 | ADD Letter | 4/28/2014 | Highly Confidential | PPLP004438113 | PPLP004438114 |
| JX-2407 | | B-3193 | Ten Year Forecast | 5/2/2014 | PEO / Highly Confidential | PPLPCC002545437 | PPLPCC002545543 |
| JX-2408 | | B-3194 | B. Rosen Ltr. to RRS | 5/4/2014 | Confidential | PPLP000412143 | PPLP000412145 |
| JX-2409 | | B-3195 | Email from Raymond Sackler | 5/5/2014 | Confidential | PPLP000412141 | PPLP000412142 |
| JX-2410 | | B-3196 | ADD Letter | 5/20/2014 | Highly Confidential | PPLPCC901465002 | PPLPCC901465004 |
| JX-2411 | | B-3197 | Cal. v. Purdue Complaint (2014) | 5/21/2014 | | PPLP-NRF-000099336 | PPLP-NRF-000099458 |
| JX-2412 | | B-3198 | R. Orr Email to A. Must | 5/23/2014 | | PPLPC019000930959 | PPLPC019000930960 |
| JX-2413 | | B-3199 | Notice of Removal, Cal. v. Purdue Pharma L.P., No. 14-4361, ECF No. 4 (N.D. Ill.) (w out Exs.) | 6/11/2014 | | | |
| JX-2414 | | B-3200 | Cicero et al., The Changing Face of Heroin Use in the US, 71 JAMA Psychiatry 381 | 7/1/2014 | | | |
| JX-2415 | | B-3201 | R. McElderry Email to A. Must | 7/30/2014 | Confidential | PPLP220000818798 | PPLP220000818800 |
| JX-2416 | | B-3202 | OxyContin Product Promotional Guideline | 8/29/2014 | Confidential | PPLP003517763 | PPLP003517817 |
| JX-2417 | | B-3203 | Email from D. Sackler re Distributions | 10/7/2014 | Confidential | PPLPCC020290760 | PPLPCC020290760 |
| JX-2418 | | B-3204 | 2015 Budget Executive Summary | 11/1/2014 | Highly Confidential | PPLP004413688 | PPLP004413616 |
| JX-2419 | | B-3205 | J. Sackler Email | 11/15/2014 | Highly Confidential | RSF_OLK00040227 | RSF_OLK00040232 |
| JX-2420 | | B-3206 | Inter-Company Transfer Pricing Reports Index for Tax Year 2015 | 1/1/2015 | PEO / Highly Confidential | PPBT000171053 | PPBT000171053 |
| JX-2421 | | B-3207 | Opinion and Order, CA, v. Purdue Pharma L.P., No. 14-4361, ECF No. 288 (N.D. Ill.) | 5/6/2015 | | | |
| JX-2422 | | B-3208 | Finance Update | 6/5/2015 | Highly Confidential | PPLPCC054000123288 | PPLPCC054000123288 |
| JX-2423 | | B-3209 | T. Sackler Email to M. Sackler | 6/20/2015 | Highly Confidential | PPLPCC050044448656 | PPLPCC050044448657 |
| JX-2424 | | B-3210 | ADD Letter | 8/11/2015 | Highly Confidential | PPLPCC901151280B | PPLPCC901151280B |
| JX-2425 | B-3213 | B-3211 | Excerpted Full Budget Presentation | 11/1/2015 | Highly Confidential | PPLPC063000003307 | PPLPC063000003448 |
| JX-2426 | | B-3212 | A. Must Email | 11/14/2015 | Confidential | PPLPC019001213577 | PPLPC019001213579 |
| JX-2427 | | B-3214 | A. Must Email | 12/2/2015 | Confidential | PPLPC018001268672 | PPLPC018001268673 |
| JX-2428 | | B-3215 | Executive Committee Presentation | 12/10/2015 | Highly Confidential | PPLPC011000073230 | PPLPC011000073230 |
| JX-2429 | | B-3216 | KY Settlement | 12/16/2015 | | PPLPCC000701839 | PPLPCC000701859 |
| JX-2430 | | B-3217 | Background of ADD | 1/1/2016 | Confidential | PPLPC031001431032 | PPLPC031001431033 |
| JX-2431 | | B-3218 | ADD Working Practice Document | 2/5/2016 | Confidential | POK003723668 | POK003723673 |
| JX-2432 | | B-3219 | Opioid Abuse in Chronic Pain—Misconceptions and Mitigation Strategies, 384 NEW ENG. J. MED.1253 | 3/31/2016 | | | |
| JX-2433 | | B-3220 | Purdue Letter to Nevada | 5/17/2016 | Highly Confidential | PPLPUCC901156267 | PPLPUCC901156270 |
| JX-2434 | | B-3221 | Complaint, U.S. ex rel. Manchester v. Purdue Pharma L.P., 16-10947 ECF No. 1 (D. Mass.) | 5/23/2016 | | | |
| JX-2436 | | B-3222 | Mid-Year Update | 6/8/2016 | PEO / Highly Confidential | RSF00017771 | RSF00017921 |
| JX-2437 | | B-3223 | Email to Board from Raul Damas re LA Times story | 6/10/2016 | Confidential | PPLPC011000106533 | PPLPC011000106542 |
| JX-2438 | | B-3224 | OxyContin Product Promotional Guideline | 9/20/2016 | Confidential | PPLP003517360 | PPLP003517435 |
| JX-2439 | B-1431 | B-3225 | Tony Roncalli Handwritten Board Notes | 10/1/2016 | Confidential | PPLP8N-00002815 | PPLP8N-00002835 |
| JX-2440 | | B-3226 | Minute Order, Cal. v. Purdue Pharma L.P., No. 30-2014-725287 (Cal. Super. Ct. Orange Cty) | 10/19/2016 | | | |
| JX-2441 | | B-3227 | Complaint, Ohi. v. Purdue Pharma L.P., No. 14-4361, ECF No. 478 (N.D. Ill.) | 10/25/2016 | | | |
| JX-2442 | | B-3228 | A. Randhawa Email w. Excerpted Attacment | 11/15/2016 | Confidential | PPLPC002000250048 | PPLPC002000250049 |
| JX-2443 | | B-3229 | Election to Decline to Intervene, U.S. ex rel. Manchester v. Purdue Pharma L.P., No. 16-10947 ECF No. 12 (D.Mass.) | 11/17/2016 | | | |
| JX-2444 | | B-3230 | MNP Agenda | 12/8/2016 | Highly Confidential | PPLPCC902689883 | PPLPCC902690043 |
| JX-2445 | | B-3231 | Order, U.S. ex rel. Manchester v. Purdue Pharma L.P., No. 16-10947 ECF No. 15 (D. Mass.) | 12/19/2016 | | | |
| JX-2446 | | B-3232 | Inter-Company Transfer Pricing Reports Index for Tax year 2017 | 1/1/2017 | PEO / Highly Confidential | PPBT000208236 | PPBT000208236 |
| JX-2447 | | B-3233 | Order, Mississipp v. Purdue Pharma L.P., no. G2015-1814 (Miss. Ch. Ct., Hinds. Cty.) | 2/13/2017 | | | |
| JX-2448 | | B-3234 | Landau Memo | 5/5/2017 | Confidential | PPLPG004670879 | PPLPG004670891 |
| JX-2449 | | B-3235 | M. Timney Memo | 5/5/2017 | Highly Confidential | PPLPC051000317758 | PPLPC051000317767 |
| JX-2450 | | B-3236 | Memo from R. Singh | 5/15/2017 | Confidential | PPLPC051000317750 | PPLPC051000317757 |
| JX-2451 | | B-3237 | Cicero et al., Increase Use of Heroin as Initiating Opioid of Abuse, 74 Addictive Behavior 63 | 5/23/2017 | | | |
| JX-2452 | | B-3238 | A. Wikstrom Email at'g D. Lundie Memo | 5/26/2017 | Highly Confidential | PPLPUCC900393640 | PPLPUCC900393645 |
| JX-2453 | B-0362 | B-3239 | Exec. Comm. Mtg. Slides | 7/25/2017 | Attorney's Eyes Only / Highly Confidential | PPLPC032000398822 | PPLPC032000398964 |
| JX-2454 | | B-3240 | Horst Frisch MS Contin Royalty Analysis (US) | 8/25/2017 | PEO / Highly Confidential | PPLPUCC501070213 | PPLPUCC501070252 |
| JX-2455 | | B-3241 | Minute Order, Cir. v. Purdue Pharma L.P., No. 14-4361, ECF No. 660 (N.D. Ill.) | 11/16/2017 | | | |
| JX-2456 | | B-3242 | Inter-Company Transfer Pricing Reports Index for Tax year 2018 | 1/1/2018 | PEO / Highly Confidential | PPBT000184766 | PPBT000184766 |
| JX-2457 | | B-3243 | ADD Working Paper | 1/25/2018 | Confidential | PPLPC023000971903 | PPLPC023000971919 |
| JX-2458 | | B-3244 | Purdue Statement | 2/9/2018 | | | |
| JX-2459 | | B-3245 | MTD Decision (Manufacturer Defendants), In re Opioid Litig., 400000-2017 (N.Y. Sup. Ct., Suffolk Cty.) | 2/8/2018 | | | |
| JX-2460 | | B-3246 | Horst Frisch ADF OxyContin Royalty Analysis (Australia and Canada) | 9/10/2018 | PEO / Highly Confidential | PPLPUCC501070186 | PPLPUCC501070186 |
| JX-2461 | | B-3247 | Horst Frisch ADF OxyContin Royalty Analysis (Latin America Asia Indonesia | 9/10/2018 | PEO / Highly Confidential | PPLPUCC501070187 | PPLPUCC501070212 |
| JX-2462 | | B-3248 | Horst Frisch Non-ADF OxyContin Multiple Country Royalty Analysis | 9/10/2018 | PEO / Highly Confidential | PPLPUCC501070253 | PPLPUCC501070280 |
| JX-2463 | | B-3249 | J. Lowne Email to A. Roncalli | 10/4/2018 | Highly Confidential | PPLPUCC301183858 | PPLPUCC301183858 |
| JX-2464 | | B-3250 | J. Lowne Email to A. Roncalli - attachment (Distributions 1995 - 2017 Actuals) | 10/4/2018 | Highly Confidential | PPLPUCC301183859 | PPLPUCC301183859 |
| JX-2465 | | B-3251 | Purdue's Written Responses to 30(b)(6) Topics | 11/7/2018 | Confidential | POK003735945 | POK003735985 |
| JX-2466 | | B-3252 | AC5_Opioids for Cancer Pain | 1/3/2019 | | | |
| JX-2467 | | B-3253 | T. Sackler Email to M.D.A. Sackler | 2/1/2019 | Outside PEO | MSF00638656 | MSF00638658 |
| JX-2468 | | B-3254 | Consent Judgment, Okla. ex rel. Hunter v. Purdue Pharma L.P., No. CJ-2017-816 (Okla. Dist. Ct., Cleveland Cty.) | 3/26/2019 | | | |
| JX-2469 | | B-3255 | Full Year 2018 Financial Statement Review | 11/7/2019 | PEO / Highly Confidential | PPLPUCC902365714 | PPLPUCC902365749 |
| JX-2470 | | B-3256 | Opioid Use During the Six Months After an Emergency Dept | 11/1/2019 | | | |
| JX-2471 | | B-3257 | Declaration of Patrick Fitzgerald | 11/8/2019 | | | |
| JX-2472 | | B-3258 | Excerpted Joint Opioid Litig. No. 400000-2017 (N.Y. Sup. Ct. Suffolk Cty.) | 11/9/2019 | | | |
| JX-2473 | | B-3259 | FDA Letter Responding to Senator Hassan | 1/21/2020 | | | |
| JX-2474 | | B-3260 | J. McLaughlin Ltr. to K. Porter w. Exs. | 4/9/2020 | | | |
| JX-2475 | | B-3261 | Hrg. Tr., S.D. v. Purdue Pharma L.P., No. 32CIV18-65 (S.D. Cir. Ct., Hughs Cty.) | 11/3/2021 | | | |
| JX-2476 | | B-3262 | V. Supplemental R&Os | 6/23/2021 | | | |
| JX-2477 | | B-3263 | MPF Treatment Options | | Confidential | PPLP004114870 | PPLP004114903 |
| JX-2478 | | B-3264 | Direction of Reporting Suspicious Prescribers | | Confidential | PPLPUCC902443724 | PPLPUCC902443724 |
| JX-2479 | | B-3265 | F. Peter Boer CV | | Highly Confidential | PPLPCC900381807 | PPLPCC900381809 |
| JX-2480 | | B-3266 | OMS Tracker, Excerpted | | Confidential | PPLP003200000 | PPLP003200000 |
| JX-2481 | | B-3267 | Purdue Analysis of Historical Cash Distributions, Baker Dep. Exhibit 14 | | | | |
| JX-2482 | | B-3268 | Purdue Spreadsheet | | Confidential | PNY000000074 | PNY000000074 |
| JX-2483 | | B-3269 | Purdue Spreadsheet | | Highly Confidential | PPLP004437146 | PPLP004437146 |
| JX-2484 | | B-3300 | Email from R. Gaeda with Attachment | 4/13/2012 | Confidential | PPLC012000372436 | PPLC012000372437 |
| JX-2485 | | B-3301 | Second Amendment of Beverly Sackler Revocable Trust Agreement | 3/29/2012 | PEO / Confidential | RSF00000102_Replaced | RSF00000102_Replaced |
| JX-2486 | | B-3302 | Beverly Sackler Revocable Trust -- Acceptance of Successor Trustee (RSS) | 3/29/2012 | PEO / Confidential | RSF00000101_Replaced | RSF00000101_Replaced |
| JX-2487 | | B-3303 | Beverly Sackler Revocable Trust -- Acceptance of Successor Trustee (JDS) | 3/29/2012 | PEO / Confidential | RSF00000103_Replaced | RSF00000104_Replaced |
| JX-2488 | | B-3304 | Raymond R. Sackler Revocable Trust Agreement | 3/29/2012 | PEO / Confidential | RSF00000222_Replaced | RSF00000245_Replaced |
| JX-2489 | | B-3305 | Raymond R. Sackler Revocable Trust -- Acceptance of Successor Trustee (RSS) | 3/29/2012 | PEO / Confidential | RSF00000246_Replaced | RSF00000246_Replaced |
| JX-2490 | | B-3306 | Raymond R. Sackler Revocable Trust -- Acceptance of Successor Trustee (JDS) | 3/29/2012 | PEO / Confidential | RSF00000248_Replaced | RSF00000248_Replaced |
| JX-2491 | | B-3307 | Restated Irrevocable Declaration of Trust (Raymond R. Sackler Trust 1 dtd 12/23/89 ("1A Trust") | 12/23/1989 | PEO / Confidential | RSF00000448_Replaced | RSF00000491_Replaced |
| JX-2492 | | B-3308 | Restated Irrevocable Declaration of Trust (Raymond R. Sackler Trust 2 dtd 12/23/89 ("2A Trust") | 12/23/1989 | PEO / Confidential | RSF00000448_Replaced | RSF00000498_Replaced |
| JX-2493 | | B-3309 | Richard S. Sackler Irrevocable Trust FBO David A. Sackler 3/8/96 | 3/8/1996 | PEO / Confidential | RSF00000570_Replaced | RSF00000593_Replaced |
| JX-2494 | | B-3310 | Declaration of Trust dated September 10, 1989 | 9/19/1989 | PEO / Confidential | RSF00001275_Replaced | RSF00001295_Replaced |
| JX-2495 | | B-3311 | Irrevocable Declaration of Trust dated September 19, 1995 | 9/19/1995 | PEO / Confidential | RSF00002317_Replaced | RSF00002354_Replaced |
| JX-2496 | | B-3312 | Irrevocable Declaration of Trust dated November 5, 1974 ("74A") | 11/5/1974 | PEO / Confidential | RSF00002370_Replaced | RSF00002376_Replaced |
| JX-2497 | | B-3313 | Order, Estate Of/In the Matter of The Irrevocable Trust Agreement Dated November 5, 1974 (14-00406) (State of Conn. Court of Probate) | 3/23/2015 | PEO / Confidential | RSF00002371_Replaced | RSF00002383_Replaced |
| JX-2498 | | B-3314 | Declaration of Division and Modification of 1974 Irrevocable Trust | 4/28/2015 | PEO / Confidential | RSF00002401_Replaced | RSF00002426_Replaced |
| JX-2499 | | B-3315 | Irrevocable Trust Agreement dated November 5, 1974 (Schedule A-1) ("74-AR") | 12/31/2009 | PEO / Confidential | RSF00002442_Replaced | RSF00002461_Replaced |
| JX-2500 | | B-3316 | Irrevocable Trust Agreement dated November 5, 1974 (Schedule A-1) ("74-AR") | 12/31/1974 | PEO / Confidential | RSF00002462_Replaced | RSF00002482_Replaced |
| JX-2501 | | B-3317 | Irrevocable Trust Agreement dated November 5, 1974 (Schedule B-1) ("74A Trust") | 11/5/1974 | PEO / Confidential | RSF00002504_Replaced | RSF00002516_Replaced |
| JX-2502 | | B-3318 | Assignment and Assumption Agreement, 1974A Irrevocable Trust, as Assignor, and 1974AR Trust, as Assignee | 12/31/2009 | PEO / Confidential | RSF00002546_Replaced | RSF00002548_Replaced |
| JX-2503 | | B-3319 | Assignment and Assumption Agreement 1974 Irrevocable Trust, as Assignor, and 1974AR Trust, as Assignee | 12/31/2009 | PEO / Confidential | RSF00002549_Replaced | RSF00002563_Replaced |
| JX-2504 | | B-3320 | Declaration of Division of Trust under Irrevocable Trust Agreement dated November 5, 1974 Made by R.R. Sackler (is "Investment Trust") | 3/2/2004 | PEO / Confidential | RSF00002693_Replaced | RSF00002716_Replaced |
| JX-2505 | | B-3321 | Relinquishment of Veto Power by Beneficiary S. Sackler individual(ly and as trustee under 1974 Irrevocable Trust | 12/13/1984 | PEO / Confidential | RSF00002768_Replaced | RSF00002768_Replaced |
| JX-2506 | | B-3322 | Relinquishment of Power by R. Sackler under 1974 Irrevocable Trust | 10/31/1984 | PEO / Confidential | RSF00002568_Replaced | RSF00002568_Replaced |
| JX-2507 | | B-3323 | Revocation of Power Agreement by R. Sackler under 1974 Irrevocable Trust | 12/13/1984 | PEO / Confidential | RSF00002571_Replaced | RSF00002571_Replaced |
| JX-2508 | | B-3324 | Declaration of Division of Trust under Irrevocable Trust Agreement dated November 5, 1974 ("74B Trust") | 12/31/2001 | PEO / Confidential | RSF00002777_Replaced | RSF00002781_Replaced |
| JX-2509 | | B-3325 | Notice of Division of 1974 Irrevocable Trust | 12/31/2001 | PEO / Confidential | RSF00002754_Replaced | RSF00002754_Replaced |
| JX-2510 | | B-3326 | Declaration of Division of Trust under Irrevocable Trust Agreement dated November 5, 1974 Made by R.R. Sackler (is "Investment Trust") | 3/2/2004 | PEO / Confidential | RSF00002775_Replaced | RSF00002775_Replaced |
| JX-2511 | | B-3327 | Notice of Division of Trust under Irrevocable Trust Agreement dated November 5, 1974 Made by R.R. Sackler (re "Investment Trust") | 3/2/2004 | PEO / Confidential | RSF00002783_Replaced | RSF00002783_Replaced |
| JX-2512 | | B-3328 | Resignation and Accpt of Trustee Acceptance of Successor Trustee Release and Indemnity for 1974 Irrevocable Investment Trust under Irrevocable Trust Agreement dated November 5, 1974 | 6/28/2005 | PEO / Confidential | RSF00002784_Replaced | RSF00002807_Replaced |

**Exhibit A - Raymond Sackler Family Exhibits**

| Joint Exhibit No. | Duplicative of | Party's Control No. | Description | Date | Confidentiality | Bates start | Bates end |
|---|---|---|---|---|---|---|---|
| JX-2513 | | B-3329 | Declaration of Division of Trust under Irrevocable Trust Agreement dated November 5, 1974 Made by R.R. Sackler | 3/2/2004 | PEO / Confidential | RSF00002808_Replaced | RSF00002817_Replaced |
| JX-2514 | | B-3330 | Notice of Division of Trust under Irrevocable Trust Agreement dated November 5, 1974 Made by R.R. Sackler | 3/2/2004 | PEO / Confidential | RSF00002818_Replaced | RSF00002825_Replaced |
| JX-2515 | | B-3331 | AJ Irrevocable Trust | 5/31/2019 | PEO / Confidential | RSF00003058_Replaced | RSF00003058_Replaced |
| JX-2516 | | B-3332 | AR Irrevocable Trust | 7/2/2019 | PEO / Confidential | RSF00003010_Replaced | RSF00003053_Replaced |
| JX-2517 | | B-3333 | Omnibus Deed (re 7AA Trust) | 12/31/2019 | PEO / Confidential | RSF00003543_Replaced | RSF00003553_Replaced |
| JX-2518 | | B-3334 | Trust Agreement ("Cedar Cliff Trust") | 12/31/2019 | PEO / Confidential | RSF00003501_Replaced | RSF00003601_Replaced |
| JX-2519 | | B-3335 | Irrevocable Declaration of Trust | 3/6/1990 | PEO / Confidential | RSF00003633_Replaced | RSF00003633_Replaced |
| JX-2520 | | B-3336 | Irrevocable Declaration of Trust, Designations of Successor Trustees | 3/18/1993 | PEO / Confidential | RSF00003635_Replaced | RSF00003635_Replaced |
| JX-2521 | | B-3337 | Omnibus Deed (re 1A Trust) | 11/20/2018 | PEO / Confidential | RSF00003638_Replaced | RSF00003647_Replaced |
| JX-2522 | | B-3338 | Declaration of Division of Trust (re "1B Trust") | 9/25/2003 | PEO / Confidential | RSF00003662_Replaced | RSF00003665_Replaced |
| JX-2523 | | B-3339 | Amendment to Irrevocable Declaration of Trust | 3/9/1990 | PEO / Confidential | RSF00003667_Replaced | RSF00003700_Replaced |
| JX-2524 | | B-3340 | The David A. Sackler 2012 Trust under Irrevocable Trust Agreement | 1/27/2012 | PEO / Confidential | RSF00003872_Replaced | RSF00003903_Replaced |
| JX-2525 | | B-3341 | David A. Sackler 2012 Trust Omnibus Deed | 11/20/2018 | PEO / Confidential | RSF00003904_Replaced | RSF00004204_Replaced |
| JX-2526 | | B-3342 | Irrevocable Trust Agreement ("Gallo Trust 1") | 12/25/1989 | PEO / Confidential | RSF00004235_Replaced | RSF00004266_Replaced |
| JX-2527 | | B-3343 | Irrevocable Trust Agreement (re Gallo Trust 1) | 8/20/2019 | PEO / Confidential | RSF00004237_Replaced | RSF00004247_Replaced |
| JX-2528 | | B-3344 | Irrevocable Trust Agreement ("Gallo Trust 2") | 1/11/1990 | PEO / Confidential | RSF00004248_Replaced | RSF00004284_Replaced |
| JX-2529 | | B-3345 | Irrevocable Trust Agreement (re Gallo Trust 2) | 1/31/2019 | PEO / Confidential | RSF00004288_Replaced | RSF00004299_Replaced |
| JX-2530 | | B-3346 | Irrevocable Trust Agreement ("Gallo Trust 3") | 12/29/1989 | PEO / Confidential | RSF00004300_Replaced | RSF00004333_Replaced |
| JX-2531 | | B-3347 | Irrevocable Trust Agreement (re Gallo Trust 3) | 8/21/2019 | PEO / Confidential | RSF00004334_Replaced | RSF00004345_Replaced |
| JX-2532 | | B-3348 | Amendment to Trust Agreement (re JDS Trust U/A 9/30/04) | 8/4/2011 | PEO / Confidential | RSF00004372_Replaced | RSF00004373_Replaced |
| JX-2533 | | B-3349 | Trust Agreement (Jonathan D. Sackler Trust U/A 9/30/04) | 9/30/2004 | PEO / Confidential | RSF00004374_Replaced | RSF00004405_Replaced |
| JX-2534 | | B-3350 | Deed made further to Trust Agreement (re JDS Trust U/A 9/30/04) | 8/4/2011 | PEO / Confidential | RSF00004406_Replaced | RSF00004408_Replaced |
| JX-2535 | | B-3351 | Amendment to Trust Agreement (re RSS Trust U/A 9/30/04) | 8/4/2011 | PEO / Confidential | RSF00004409_Replaced | RSF00004410_Replaced |
| JX-2536 | | B-3352 | Deed made further to Trust Agreement (re RSS Trust U/A 9/30/04) | 8/4/2011 | PEO / Confidential | RSF00004411_Replaced | RSF00004413_Replaced |
| JX-2537 | | B-3353 | Trust Agreement (Richard S. Sackler Trust U/A 9/30/04) | 9/30/2004 | PEO / Confidential | RSF00004444_Replaced | RSF00004445_Replaced |
| JX-2538 | | B-3354 | The RSS 2012 Family Trust under Irrevocable Trust Agreement | 12/31/2012 | PEO / Confidential | RSF00004449_Replaced | RSF00004484_Replaced |
| JX-2539 | | B-3355 | Trust Agreement, RSS Fiduciary Management Trust | 8/4/2011 | PEO / Confidential | RSF00004485_Replaced | RSF00004514_Replaced |
| JX-2540 | | B-3356 | Resignation of Trustee & Appointment & Acceptance of Successor Trustee and Additional Trustee | 3/28/2012 | PEO / Confidential | RSF00004515_Replaced | RSF00004520_Replaced |
| JX-2541 | | B-3357 | RSS Fiduciary Management Trust, Resignation of Trustee | 10/21/2019 | PEO / Confidential | RSF00004521_Replaced | RSF00004524_Replaced |
| JX-2542 | | B-3601 | Hrycay Ex. 1, Second Amended Notice of Deposition of William P. Hrycay, In re Purdue Pharma L.P., No. 19-23649 (Bankr. S.D.N.Y.) | 7/21/2021 | | | |
| JX-2544 | | B-3603 | Hrycay Ex. 3, Opinion and Order, Atlantica Holdings, Inc. v. BTA Bank JSC, No. 13-cv-5790, ECF No. 214 (S.D.N.Y.) | 8/5/2020 | | | |
| JX-2545 | | B-3604 | Hrycay Ex. 5, NERA Report - Projection vs. Actuals as of 03.31.2021 | | Confidential | | |
| JX-2546 | | B-3605 | Hrycay Ex. 8.1, Global Institutional Website Attestation (reproduced) | | | | |
| JX-2547 | | B-3606 | Hrycay Ex. 8.1, Global Institutional Website Attestation (reproduced) | | | | |
| JX-2548 | | B-3607 | Hrycay Ex. 9, Printout of BlackRock Website (10 year no roll over) | | | | |
| JX-2549 | | B-3608 | Hrycay Ex. 12, BlackRock Investment Institute Portfolio Perspectives | 12/1/2018 | | | |
| JX-2600 | | B-3609 | Transcript of the deposition of William P. Hrycay, taken in this case on July 29, 2021 | | | | |
| JX-2654 | A008 | B-0111 | 2007Q3 Quarterly Compliance Report | 10/31/2007 | Confidential | PPLPC019000172297 | PPLPC019000172297 |
| JX-2655 | A015 | B-0114 | 2008Q2 Quarterly Compliance Report | 8/8/2008 | Highly Confidential/Attorneys' Eyes Only | PPLP004401342 | PPLP004401361 |
| JX-2656 | A017 | B-0115 | 2008Q3 Quarterly Compliance Report | 11/4/2008 | Highly Confidential/Attorneys' Eyes Only | PPLP004402032 | PPLP004402086 |
| JX-2657 | A018 | B-0116 | 2008Q4 Quarterly Compliance Report | 2/5/2009 | Highly Confidential/Attorneys' Eyes Only | PPLP004402205 | PPLP004402228 |
| JX-2658 | A021 | B-0117 | 2009Q1 Quarterly Compliance Report | 5/8/2009 | Highly Confidential/Attorneys' Eyes Only | PPLP004402651 | PPLP004402671 |
| JX-2659 | B-0203 A022 | B-0118 | 2009Q2 Quarterly Compliance Report | 8/26/2009 | Confidential | PPLPC012000236639 | PPLPC012000236639 |
| JX-2660 | A023 | B-0119 | 2009Q3 Quarterly Compliance Report | 10/19/2009 | Highly Confidential/Attorneys' Eyes Only | PPLP004402982 | PPLP004403001 |
| JX-2661 | A023 | B-0120 | 2009Q4 Quarterly Compliance Report | 2/4/2010 | Highly Confidential/Attorneys' Eyes Only | PPLP004403707 | PPLP004403724 |
| JX-2662 | A028 | B-0121 | 2010Q1 Quarterly Compliance Report | 5/6/2010 | Highly Confidential/Attorneys' Eyes Only | PPLP004404102 | PPLP004404119 |
| JX-2663 | A029 | B-0122 | 2010Q2 Quarterly Compliance Report | 7/22/2010 | Highly Confidential/Attorneys' Eyes Only | PPLP004404551 | PPLP004404567 |
| JX-2664 | A030 | B-0123 | 2010Q3 Quarterly Compliance Report | 11/3/2010 | Highly Confidential/Attorneys' Eyes Only | PPLP004404660 | PPLP004404500 |
| JX-2665 | A032 | B-0124 | 2010Q4 Quarterly Compliance Report | 2/3/2011 | Highly Confidential/Attorneys' Eyes Only | PPLP004405709 | PPLP004405741 |
| JX-2666 | A034 | B-0125 | 2011Q1 Quarterly Compliance Report | 5/20/2011 | Highly Confidential/Attorneys' Eyes Only | PPLP004406032 | PPLP004406051 |
| JX-2667 | A037 | B-0126 | 2011Q2 Quarterly Compliance Report | 7/21/2011 | Highly Confidential/Attorneys' Eyes Only | PPLP004406466 | PPLP004406490 |
| JX-2668 | A039 | B-0127 | 2011Q3 Quarterly Compliance Report | 11/2/2011 | Highly Confidential/Attorneys' Eyes Only | PPLP004406790 | PPLP004406805 |
| JX-2669 | A040 | B-0128 | 2011Q4 Quarterly Compliance Report | 1/19/2012 | Highly Confidential/Attorneys' Eyes Only | PPLP004407554 | PPLP004407568 |
| JX-2670 | A043 | B-0129 | 2012Q1 Quarterly Compliance Report | 4/27/2012 | Highly Confidential/Attorneys' Eyes Only | PPLP004407950 | PPLP004407953 |
| JX-2672 | A046 | B-0131 | 2012Q3 Quarterly Compliance Report | 10/25/2012 | Highly Confidential/Attorneys' Eyes Only | PPLP004408439 | PPLP004408473 |
| JX-2673 | A047 | B-0132 | 2012Q4 Quarterly Compliance Report | 1/1/2013 | Highly Confidential/Attorneys' Eyes Only | PPLP004409357 | PPLP004409366 |
| JX-2674 | A051 | B-0133 | 2013Q1 Quarterly Compliance Report | 4/10/2013 | Highly Confidential/Attorneys' Eyes Only | PPLP004409694 | PPLP004409707 |
| JX-2675 | A052 | B-0135 | 2013Q3 Quarterly Compliance Report | 10/28/2013 | Highly Confidential/Attorneys' Eyes Only | PPLP004410506 | PPLP004410515 |
| JX-2676 | A054 | B-0136 | 2013Q4 Quarterly Compliance Report | 1/16/2014 | Highly Confidential/Attorneys' Eyes Only | PPLP004410797 | PPLP004410809 |
| JX-2677 | A056 | B-0137 | 2014Q1 Quarterly Compliance Report | 5/15/2014 | Highly Confidential/Attorneys' Eyes Only | PPLP004411166 | PPLP004411176 |
| JX-2678 | A057 | B-0138 | 2014Q2 Quarterly Compliance Report | 8/14/2014 | Highly Confidential/Attorneys' Eyes Only | PPLP004411277 | PPLP004411285 |
| JX-2679 | A058 | B-0139 | 2014Q4 Quarterly Compliance Report | 1/16/2015 | Highly Confidential/Attorneys' Eyes Only | PPLP004411811 | PPLP004411818 |
| JX-2680 | A060 | B-0140 | 2015Q1 Quarterly Compliance Report | 4/21/2015 | Highly Confidential/Attorneys' Eyes Only | PPLP004412071 | PPLP004412075 |
| JX-2681 | A061 | B-0141 | 2015Q2 Quarterly Compliance Report | 8/20/2015 | Highly Confidential/Attorneys' Eyes Only | PPLP004412152 | PPLP004412183 |
| JX-2682 | A062 | B-0142 | 2015Q4 Quarterly Compliance Report | 12/1/2015 | Highly Confidential/Attorneys' Eyes Only | PPLP004412546 | PPLP004412559 |
| JX-2683 | B-0444 | B-0145 | 2016Q3 Quarterly Ethics and Compliance Report | 12/1/2016 | Highly Confidential | PPLPUCC5002790025 | PPLPUCC5002790025 |
| JX-2684 | A073 | B-0147 | Ethics And Compliance Report | 6/1/2017 | Highly Confidential/Attorneys' Eyes Only | PPLP004414244 | PPLP004414255 |
| JX-2685 | A074 | B-0148 | Ethics and Compliance Report | 8/1/2017 | Confidential | PPLP021000899767 | PPLP021000899767 |
| JX-2686 | A075 | B-0149 | Ethics and Compliance Report | 10/1/2017 | Highly Confidential/Attorneys' Eyes Only | PPLP022001020792 | PPLP022001020792 |
| JX-2687 | A079 | B-0151 | Ethics and Compliance Report | 3/1/2018 | Highly Confidential/Attorneys' Eyes Only | PPLP004414931 | PPLP004414935 |
| JX-2688 | A081 | B-0152 | Ethics and Compliance Update | 8/10/2018 | Highly Confidential/Attorneys' Eyes Only | PPLP004415061 | PPLP004415082 |
| JX-2689 | B-1510 A014 | B-0201 | 2Q2008 Board Report | 7/15/2008 | Confidential | PPLP004367297 | PPLP004367329 |
| JX-2691 | A025 | B-0204 | K. Thompson Ltr. to B. Weinstein | 4/1/2010 | Confidential | PPLP004250164 | PPLP004250165 |
| JX-2692 | B-1521 | B-0206 | 1Q2013 Board Report | 5/2/2011 | Highly Confidential | PPLP012000322426 | PPLP012000322461 |
| JX-2693 | B-1529 | B-0209 | 1Q2013 Board Report | 5/2/2011 | Confidential | PPLP004367540 | PPLP004367603 |
| JX-2694 | A006 | B-0301 | Combined Audited Fin. Statement for 2004-2005 | 6/1/2006 | Highly Confidential | PPLPC012000111317 | PPLPC012000111317 |
| JX-2695 | A019 | B-0304 | Combined Audited Fin. Statement for 2007-2008 | 3/31/2009 | Confidential | PPLPC012000321168 | PPLPC012000321206 |
| JX-2696 | A026 | B-0305 | Combined Audited Fin. Statement for 2008-2009 | 4/5/2010 | Highly Confidential | PPLPC012000270697 | PPLPC012000270697 |
| JX-2697 | B-1609 A063 | B-0325 | Board Agenda | 1/15/2016 | Confidential | PPLP004412586 | PPLP004412559 |
| JX-2699 | A069 | B-0432 | Auditor's First Report on Purdue's ADD Program | 10/7/2016 | Confidential | PPLP004473667 | PPLP004473708 |
| JX-2700 | A076 | B-0433 | Auditor's Second Report on Purdue's ADD Program | 10/30/2017 | Confidential | PPLP004473709 | PPLP004473756 |
| JX-2701 | A085 | B-0434 | Auditor's Third Report on Purdue's ADD Program | 10/19/2018 | Confidential | PPLP004473738 | PPLP004473756 |
| JX-2705 | A038 | B-1522 | 2Q2011 Board Report | 8/3/2011 | Confidential | PPLP004366913 | PPLP004366954 |

**All parties reserve the right to introduce at trial documents that are part of the record of these Chapter 11 Cases and any associated adversary proceeding, including pleadings and other documents filed on the docket, as well as to introduce any document identified on the exhibit list of any other party, or to rebut the testimony of witnesses or evidence presented by any other party.**

# Exhibit B

**Exhibit B - Mortimer Sackler Family Exhibits**

| Joint Exhibit No. | Duplicative of Party's Control No. | Party's Control No. | Description | Date | Confidentiality | Bates start | Bates end |
|---|---|---|---|---|---|---|---|
| JX-0953 | A082 | PPLP-1518 | Economic Analysis of the OxyContin Royalty Rate Paid to Purdue Pharma L.P. by Mundipharma DC B.V., by D. Frisch and L. Cameron, dated September 10, 2018 | 9/10/2018 | PEO - Highly Confidential | PPLP-CONF-000025725 | PPLP-CONF-000025750 |
| JX-0954 | A083 | PPLP-1519 | Economic Analysis of the OxyContin Royalty Rate Paid to Purdue Pharma L.P. by Mundipharma DC B.V., by D. Frisch and L. Cameron, dated September 10, 2018 | 9/10/2018 | PEO - Highly Confidential | PPLP-CONF-000025751 | PPLP-CONF-000025776 |
| JX-0960 | A087 | PPLP-1525 | Economic Analysis of the OxyContin Royalty Rate Paid to Purdue Pharma L.P. by Mundipharma DC B.V., by D. Frisch and L. Cameron, dated September 13, 2019 | 9/13/2019 | PEO - Highly Confidential | PPLP-CONF-000025914 | PPLP-CONF-000025939 |
| JX-0961 | A088 | PPLP-1526 | Economic Analysis of the OxyContin Royalty Rate Paid to Purdue Pharma L.P. by Napp Pharmaceutical Holdings Limited, by D. Frisch and L. Cameron, dated September 13, 2019 | 9/13/2019 | PEO - Highly Confidential | PPLP-CONF-000025940 | PPLP-CONF-000025965 |
| JX-1757 | A100 | MD_097 | Proponent's response in opposition to motion to continue administrative hearing, and all exhibits thereto, Consumer Protection Division, Office of the Attorney General v. Purdue Pharma et al. | 8/2/2019 | | | |
| JX-1771 | | A001 | Manufacturers Agreement between Mundipharma and Shionogi for Oxycodone CR Preparation | 12/12/1992 | Highly Confidential | IACS_0001254692 | IACS_0001254722 |
| JX-1772 | | A002 | Amendment to License Agreement between Mundipharma and Shionogi for Oxycodone CR Preparation | 3/21/2001 | Highly Confidential | IACS_0001254587 | IACS_0001254587 |
| JX-1773 | | A003 | Minutes of Board meeting | 11/19/2004 | Confidential | NRF-ES00914379 | NRF-ES00914388 |
| JX-1774 | | A004 | 2004 audited combined financial statements | 3/31/2005 | Confidential | PPLPC018000066140 | PPLPC018000066179 |
| JX-1775 | | A005 | Purdue Pharma L.P. v. Endo Pharmaceuticals, Inc. - Federal Circuit Decision | 2/01/2006 | | | |
| JX-1776 | | A007 | 2006 audited combined financial statements | 5/14/2007 | Highly Confidential | PPLPC012000144599 | PPLPC012000144636 |
| JX-1777 | | A009 | In re OxyContin Antitrust Litigation - SDNY Decision | 1/07/2008 | | | |
| JX-1778 | | A011 | 2007 audited combined financial statements | 3/31/2008 | Highly Confidential | PPLPUCC9006772865 | PPLPUCC9006772904 |
| JX-1779 | | A012 | Composite Copy of Purdue Pharma Inc. By-Laws Incorporating All Amendments Through April 18, 2008 | 4/18/2008 | Confidential | PPLPUCC500595138 | PPLPUCC500595174 |
| JX-1780 | | A016 | 2009 Budget Assumptions | 10/28/2008 | Highly Confidential | PPLPC026000002121 | PPLPC026000021217 |
| JX-1781 | | A020 | Letter from OIG on First Reporting Period | 5/06/2009 | Highly Confidential | PPLPUCC9007340409 | PPLPUCC9007340410 |
| JX-1782 | | A027 | Purdue Quarterly Report to the Board | 4/21/2010 | Confidential | PPLPC012000289476 | PPLPC012000269497 |
| JX-1783 | | A031 | Letter from OIG on Third Reporting Period | 1/28/2011 | Confidential | PPLPC032000199384_00001 | PPLPC032000199384_00002 |
| JX-1784 | | A033 | 2010 audited combined financial statements | 4/15/2011 | Highly Confidential | PPLPC012000324078 | PPLPC012000324118 |
| JX-1785 | | A035 | Board of Directors Meeting Minutes | 6/24/2011 | Confidential | PPL004415824 | PPL004415825 |
| JX-1786 | | A036 | Notes regarding Board of Director votes | 6/24/2011 | Confidential | PPLPBN-00000001 | PPLPBN-00000014 |
| JX-1787 | | A041 | Letter from OIG on Fourth Reporting Period | 3/08/2012 | Highly Confidential | PPLPUCC9007338129 | PPLPUCC9007338130 |
| JX-1788 | | A042 | 2011 audited combined financial statements | 4/11/2012 | Highly Confidential | PPLPUCC9012197332 | PPLPUCC9012197378 |
| JX-1789 | | A044 | Report to Board: Post CIA Compliance | 7/19/2012 | Highly Confidential | PPL004408046 | PPL004408064 |
| JX-1790 | | A045 | Purdue Quarterly Report to the Board, 2nd Quarter 2012 | 7/27/2012 | Confidential | PPLPC012000387481 | PPLPC012000387531 |
| JX-1791 | | A048 | Letter from OIG on Fifth Reporting Period | 1/24/2013 | Highly Confidential | PPLPUCC9002284601 | PPLPUCC9002284601 |
| JX-1792 | | A049 | 2012 audited combined financial statements | 3/29/2013 | Highly Confidential | PPLPC033000761780 | PPLPC033000761786 |
| JX-1793 | | A053 | Manufacturers Agreement between Mundipharma and Shionogi for Oxycontin and Targin Products | 11/18/2013 | Highly Confidential | IACS_0001254589 | IACS_0001254679 |
| JX-1794 | | A055 | 2013 audited combined financial statements | 3/31/2014 | Highly Confidential | PPLPUCC9011972954 | PPLPUCC9011972984 |
| JX-1795 | | A059 | 2014 audited combined financial statements | 4/01/2015 | Highly Confidential | PPLPUCC9002450695 | PPLPUCC9002450644 |
| JX-1796 | | A064 | Quarterly Ethics and Compliance Report to Board of Directors 4Q2015 | 1/07/2016 | Highly Confidential | PPL004412818 | PPL004412825 |
| JX-1797 | | A065 | 2015 audited combined financial statements | 4/05/2016 | Highly Confidential | PPLPMDL0040000718 | PPLPMDL0040000767 |
| JX-1798 | | A066 | US Term Loan Discussion | 4/05/2016 | Highly Confidential | PPLPUCC9003549655 | PPLPUCC9003549665 |
| JX-1799 | | A067 | Standard & Poor's Rating Service Report | 6/07/2016 | Highly Confidential | PPLPUCC9004741111 | PPLPUCC9004741117 |
| JX-1800 | | A068 | Ethics and Compliance Report to Board of Directors | 8/25/2016 | Highly Confidential | PPL004413387 | PPL004413392 |
| JX-1801 | | A070 | Quarterly Ethics and Compliance Report to Board of Directors for 3Q2016 | 12/01/2016 | Highly Confidential | PPL004413671 | PPL004413680 |
| JX-1802 | | A072 | 2016 audited combined financial statements | 4/05/2017 | Highly Confidential | PPLPMDL0040000768 | PPLPMDL0040000822 |
| JX-1803 | | A078 | Third amended partnership agreement | 3/07/2018 | Confidential | NRF-ES00914408 | NRF-ES00914445 |
| JX-1804 | | A080 | 2017 audited combined financial statements | 4/05/2018 | Highly Confidential | PPLPMDL0040000923 | PPLPMDL0040000987 |
| JX-1805 | | A084 | Economic Analysis of Oxycontin Royalty Rate Paid to Purdue Pharma | 9/10/2018 | Highly Confidential | PPLP-CONF-000025776 | PPLP-CONF-000025804 |
| JX-1806 | | A086 | Purdue Pharma L.P. Fifth Amended & Restated Limited Partnership Agreement | 6/20/2019 | Highly Confidential | PPLPUCC9002355347 | PPLPUCC9002355397 |
| JX-1807 | | A089 | A Side Defenses Presentation | 12/06/2019 | Highly Confidential | | |
| JX-1808 | | A090 | Ilene Sackler Lefcourt Addendum to Proof of Claim | 7/29/2020 | | | |
| JX-1809 | | A091 | Kathe Sackler Addendum to Proof of Claim | 7/29/2020 | | | |
| JX-1810 | | A092 | Mortimer D.A. Sackler Addendum to Proof of Claim | 7/29/2020 | | | |
| JX-1811 | | A093 | Ilene Sackler Lefcourt Non Opioid Proof of Claim Form | 7/29/2020 | | | |
| JX-1812 | | A094 | Kathe Sackler Non Opioid Proof of Claim Form | 7/29/2020 | | | |
| JX-1813 | | A095 | Mortimer D.A. Sackler Non Opioid Proof of Claim Form | 7/29/2020 | | | |
| JX-1814 | | A096 | Theresa Sackler Non Opoid Proof of Claim Form | 7/29/2020 | | | |
| JX-1815 | | A097 | Theresa Sackler  Addendum to Proof of Claim | 7/29/2020 | | | |
| JX-1816 | | A098 | Cecil Pickett Deposition Excerpts | 10/30/2020 | Highly Confidential | | |
| JX-1828 | A010 | B-0112 | 2007Q4 Quarterly Compliance Report | 2/8/2008 | Confidential | PPLPC019000195607 | PPLPC019000195607 |
| JX-1829 | A013 | 2008Q1 Quarterly Compliance Report | | 5/16/2008 | Highly Confidential/Attorneys' Eyes Only | PPL004401169 | PPL004401187 |
| JX-1834 | A011 | B-0146 | Ethics And Compliance Report | 3/1/2017 | Highly Confidential/Attorneys' Eyes Only | PPL004413913 | PPL004413924 |
| JX-2654 | A008 | B-0111 | 2007Q3 Quarterly Compliance Report | 10/31/2007 | Confidential | PPLPC019000172297 | PPLPC019000172297 |
| JX-2655 | A015 | B-0114 | 2008Q2 Quarterly Compliance Report | 8/8/2008 | Highly Confidential/Attorneys' Eyes Only | PPL004401342 | PPL004401361 |
| JX-2656 | A017 | B-0115 | 2008Q3 Quarterly Compliance Report | 11/4/2008 | Highly Confidential/Attorneys' Eyes Only | PPL004402032 | PPL004402086 |
| JX-2657 | A018 | B-0116 | 2008Q4 Quarterly Compliance Report | 2/5/2009 | Highly Confidential/Attorneys' Eyes Only | PPL004402205 | PPL004402229 |
| JX-2658 | A021 | B-0117 | 2009Q1 Quarterly Compliance Report | 5/8/2009 | Highly Confidential/Attorneys' Eyes Only | PPL004402651 | PPL004402671 |
| JX-2659 | B-0203 A022 | B-0118 | 2009Q2 Quarterly Compliance Report | 8/26/2009 | Confidential | PPLPC012000236639 | PPLPC012000236639 |
| JX-2660 | A023 | B-0119 | 2009Q3 Quarterly Compliance Report | 10/19/2009 | Highly Confidential/Attorneys' Eyes Only | PPL004402982 | PPL004403001 |
| JX-2661 | A024 | B-0120 | 2009Q4 Quarterly Compliance Report | 2/4/2010 | Highly Confidential/Attorneys' Eyes Only | PPL004403707 | PPL004403724 |
| JX-2662 | A028 | B-0121 | 2010Q1 Quarterly Compliance Report | 5/6/2010 | Highly Confidential/Attorneys' Eyes Only | PPL004404102 | PPL004404119 |
| JX-2663 | A029 | B-0122 | 2010Q2 Quarterly Compliance Report | 7/22/2010 | Highly Confidential/Attorneys' Eyes Only | PPL004404451 | PPL004404467 |
| JX-2664 | A030 | B-0123 | 2010Q3 Quarterly Compliance Report | 11/3/2010 | Highly Confidential/Attorneys' Eyes Only | PPL004405460 | PPL004405500 |
| JX-2665 | A032 | B-0124 | 2010Q4 Quarterly Compliance Report | 2/3/2011 | Highly Confidential/Attorneys' Eyes Only | PPL004405709 | PPL004405741 |
| JX-2666 | A034 | B-0125 | 2011Q1 Quarterly Compliance Report | 5/20/2011 | Highly Confidential/Attorneys' Eyes Only | PPL004406032 | PPL004406051 |
| JX-2667 | A037 | B-0126 | 2011Q2 Quarterly Compliance Report | 7/21/2011 | Highly Confidential/Attorneys' Eyes Only | PPL004406466 | PPL004406490 |
| JX-2668 | A039 | B-0127 | 2011Q3 Quarterly Compliance Report | 11/2/2011 | Highly Confidential/Attorneys' Eyes Only | PPL004406790 | PPL004406805 |
| JX-2669 | A040 | B-0128 | 2011Q4 Quarterly Compliance Report | 1/19/2012 | Highly Confidential/Attorneys' Eyes Only | PPL004407554 | PPL004407568 |
| JX-2670 | A043 | B-0129 | 2012Q1 Quarterly Compliance Report | 4/27/2012 | Highly Confidential/Attorneys' Eyes Only | PPL004407953 | PPL004407953 |
| JX-2672 | A046 | B-0131 | 2012Q3 Quarterly Compliance Report | 10/25/2012 | Highly Confidential/Attorneys' Eyes Only | PPL004408439 | PPL004408473 |
| JX-2673 | A047 | B-0132 | 2012Q4 Quarterly Compliance Report | 1/1/2013 | Highly Confidential/Attorneys' Eyes Only | PPL004409357 | PPL004409366 |
| JX-2674 | A051 | B-0133 | 2013Q1 Quarterly Compliance Report | 4/10/2013 | Highly Confidential/Attorneys' Eyes Only | PPL004409694 | PPL004409707 |
| JX-2675 | A052 | B-0134 | 2013Q3 Quarterly Compliance Report | 10/28/2013 | Highly Confidential/Attorneys' Eyes Only | PPL004410506 | PPL004410515 |
| JX-2676 | A054 | B-0136 | 2013Q4 Quarterly Compliance Report | 1/16/2014 | Highly Confidential/Attorneys' Eyes Only | PPL004410797 | PPL004410809 |
| JX-2677 | A056 | B-0137 | 2014Q1 Quarterly Compliance Report | 5/15/2014 | Highly Confidential/Attorneys' Eyes Only | PPL004411166 | PPL004411176 |
| JX-2678 | A057 | B-0138 | 2014Q2 Quarterly Compliance Report | 8/14/2014 | Highly Confidential/Attorneys' Eyes Only | PPL004411277 | PPL004411285 |
| JX-2679 | A058 | B-0139 | 2014Q4 Quarterly Compliance Report | 1/16/2015 | Highly Confidential/Attorneys' Eyes Only | PPL004411811 | PPL004411819 |
| JX-2680 | A060 | B-0140 | 2015Q1 Quarterly Compliance Report | 4/21/2015 | Highly Confidential/Attorneys' Eyes Only | PPL004412071 | PPL004412075 |
| JX-2681 | A061 | B-0141 | 2015Q2 Quarterly Compliance Report | 8/20/2015 | Highly Confidential/Attorneys' Eyes Only | PPL004412162 | PPL004412169 |
| JX-2682 | A062 | B-0142 | 2015Q4 Quarterly Compliance Report | 12/1/2015 | Highly Confidential/Attorneys' Eyes Only | PPL004412548 | PPL004412554 |
| JX-2684 | A073 | B-0147 | Ethics And Compliance Report | 6/1/2017 | Highly Confidential/Attorneys' Eyes Only | PPL004414244 | PPL004414255 |
| JX-2685 | A074 | B-0148 | Ethics And Compliance Report | 9/1/2017 | Confidential | PPLPC022000899767 | PPLPC022000899767 |
| JX-2686 | A075 | B-0149 | Ethics And Compliance Report | 10/1/2017 | Highly Confidential | PPLPC022001020902 | PPLPC022001020902 |
| JX-2687 | A079 | B-0151 | Ethics And Compliance Report | 3/1/2018 | Highly Confidential/Attorneys' Eyes Only | PPL004414931 | PPL004414944 |
| JX-2688 | A081 | B-0152 | Ethics And Compliance Update | 6/10/2018 | Highly Confidential/Attorneys' Eyes Only | PPL004415061 | PPL004415072 |
| JX-2689 | B-1510 A014 | B-0201 | 2Q2008 Board Report | 7/15/2008 | Confidential | PPL004367297 | PPL004367329 |
| JX-2691 | A025 | B-0204 | K. Thompson Ltr. to B. Weinstein | 4/1/2010 | Confidential | PPL004250164 | PPL004250165 |
| JX-2694 | A006 | B-0301 | Combined Audited Fin. Statement for 2004-2005 | 6/12/2006 | Highly Confidential | PPLPC012000111317 | PPLPC012000111372 |
| JX-2695 | A019 | B-0304 | Combined Audited Fin. Statement for 2007-2008 | 3/31/2009 | Confidential | PPLPC012000221168 | PPLPC012000221206 |
| JX-2696 | A050 | B-0305 | Combined Audited Fin. Statement for 2012 | 4/5/2013 | Highly Confidential | PPLPC012000270659 | PPLPC012000270697 |
| JX-2697 | B-1609 A083 | B-0325 | Board Agenda | 1/15/2016 | Confidential | PPL004412586 | PPL004412659 |
| JX-2699 | A069 | B-0432 | Auditor's First Report on Purdue's ADD Program | 10/7/2016 | Confidential | PPL004473667 | PPL004473708 |
| JX-2700 | A076 | B-0433 | Auditor's Second Report on Purdue's ADD Program | 10/23/2017 | Confidential | PPL004473739 | PPL004473737 |
| JX-2701 | A085 | B-0434 | Auditor's Third Report on Purdue's ADD Program | 10/19/2018 | Confidential | PPL004473738 | PPL004473756 |
| JX-2705 | A038 | B-1522 | 2Q2011 Board Report | 8/3/2011 | Confidential | PPL004366913 | PPL004366954 |
| JX-2753 | A077 | Board Directors Presentation: Ethics & Compliance Update | | 11/20/2017 | Confidential | PPLPC019001430116 | PPLPC019001430116 |
| JX-2901 | A101 | Article on MedPageToday titled "Tobacco Master Settlement at 20 Years" | | 11/24/2018 | | | |
| JX-2901 | A102 | Article in Injury Journal titled "Opioids and Injury Deaths" | | 4/1/2021 | | | |
| JX-2902 | A103 | Mortimer-side net asset presentation | | 7/28/2021 | Confidential | | |
| JX-2908 | A104 | Order of the Royal Court of Jersey | | 11/24/2018 | | | |
| JX-2909 | A105 | Declaration of Timothy Martin | | 8/5/2021 | | | |
| JX-2910 | A106 | Declaration of Jonathan White | | 8/5/2021 | | | |
| JX-2911 | A107 | Declaration of Alexa Saunders | | 8/5/2021 | | | |

All parties reserve the right to introduce at trial documents that are part of the record of these Chapter 11 Cases and any associated adversary proceeding, including pleadings and other documents filed on the docket, as well as to introduce any document identified on the exhibit list of any other party, or to rebut the testimony of witnesses or evidence presented by any other party.

Exhibit C

**Exhibit C - Objecting States Exhibits**

| Joint Exhibit No. | Duplicate of | Party's Control No. | Description | Date | Confidentiality | Bates start | Bates end |
|---|---|---|---|---|---|---|---|
| JX-0497 | Objecting States_026 PPLP-0345 AHC_01 | PPLP-0497 | Expert Report of Jessica B. Horowitz, Ph.D., dated June 24, 2021 | 6/24/2021 | | | |
| JX-0783 | Objecting States_005 | PPLP-1346 | Complaint, filed in *State of Oregon v. Richard S. Sackler* (19-44161, Cir. Ct. Or.), dated October 10, 2019 | 10/10/2019 | | | |
| JX-0840 | Objecting States_001 | PPLP-1403 | Second Amended Complaint, filed in *State of Connecticut v. Purdue Pharma L.P.* (X07 HHD-CV-19-6105325-S, Conn.Super. Ct.), dated July 1, 2019 | 7/1/2019 | | | |
| JX-0943 | Objecting States_007 | PPLP-1508 | Complaint, filed in *State of Oregon v. Purdue Pharma L.P.* (18CV40526, Cir. Ct. Or.), dated November 13, 2018 | 11/13/2018 | | | |
| JX-0944 | Objecting States_012 | PPLP-1509 | First Amended Complaint for Injunctive and Other Relief Under the Consumer Protection Act, RCW 19.86, Public Nuisance, and Negligence, filed in *State of Washington v. Purdue Pharma L.P.* (17-2-25505-0 SEA, Super. Ct. Wash.) dated May 4, 2018 | 5/4/2018 | | | |
| JX-0945 | Objecting States_003 | PPLP-1510 | First Amended Complaint, filed in *State of Delaware v. Purdue Pharma L.P.* (N18C-01-223, Super. Ct. Del.) dated April 2, 2019 | 4/2/2019 | | | |
| JX-0946 | Objecting States_004 | PPLP-1511 | Unredacted Complaint for Injunctive and Other Relief, filed in *District of Columbia v. Purdue Pharma L.P.* (2019 CA 003680, Super. Ct. D.C.), dated July 8, 2019 | 7/8/2019 | | | |
| JX-0948 | Objecting States_010 | PPLP-1513 | Complaint, filed in *State of Vermont v. Purdue Pharma L.P.* (757-9-18, Super. Ct. Vt.), dated October 31, 2018 | 10/31/2018 | | | |
| JX-1646 | | Objecting States_004 | Complaint, State of Delaware v. Richard Sackler, Case no. N19C-09-062 MMJ CCLD (Del. Superior Ct. Sept. 9, 2019). | 9/9/2019 | | | |
| JX-1647 | | Objecting States_006 | Complaint, State of Oregon v. Richard Sackler, Case no.19CV22185 (Ore. Cir. Ct., Multnomah Cty. May 16, 2019). | 5/16/2019 | | | |
| JX-1648 | | Objecting States_009 | Exh. A Amended Complaint, State of Rhode Island v. Purdue Pharma L.P., Case no. PC 2018-4555 (R. I. Superior Ct. Providence Feb. 25, 2019) (Confidential – Subject to Protective Order). | 2/25/2019 | | | |
| JX-1649 | | Objecting States_011 | Complaint, State of Vermont v. Richard Sackler, Case no. Case No. 469-5-19 Cncv (VT Superior Ct. Chittenden Unit, May 21, 2019). | 5/21/2019 | | | |
| JX-1650 | | Objecting States_015 | Consolidated Proof of Claim of States, Territories and Other Governmental Entities, Claim No. 150563, including all of the complaints listed on schedule 10 thereof | 7/30/2020 | | | |
| JX-1651 | | Objecting States_016 | Exhibit B to Motion of Debtors Pursuant to 11 U.S.C. § 105 and Fed. R. Bankr. P. 9019 Authorizing and Approving Settlements Between the Debtors and the United States [docket 1828] | 10/21/2020 | | | |
| JX-1652 | | Objecting States_017 | Exhibit C to Motion of Debtors Pursuant to 11 U.S.C. § 105 and Fed. R. Bankr. P. 9019 Authorizing and Approving Settlements Between the Debtors and the United States [docket 1828] | 10/21/2020 | | | |
| JX-1655 | | Objecting States_020 | Statement of United States Attorney John Brownlee on the Guilty Plea of the Purdue Fredrick Company and its Executives for Illegally Misbranding Oxycontin, (May 10, 2007). | 5/10/2007 | | | |
| JX-1656 | | Objecting States_021 | Stipulated General Judgment, State of Oregon ex rel Hardy Myers v. Purdue Pharma L.P., case no. 07c14241 (Oregon Cir. Ct., Marion Cty., May 8, 2007). | 5/8/2007 | | | |
| JX-1657 | | Objecting States_022 | Stipulated General Judgment, State of Connecticut v. Purdue Pharma, Inc., Docket No. CW074029935 (Connecticut Superior Ct., Hartford Dist., May 8, 2007). | 5/8/2007 | | | |
| JX-1658 | | Objecting States_023 | Commonwealth of Massachusetts v. Purdue Pharma L.P., No. 1884-CV-01808, 36 Mass. L. Rptr. 111, (Mass. Sup. Ct. Oct. 8, 2019). | 10/8/2019 | | | |
| JX-1659 | | Objecting States_024 | Decision, State of Rhode Island v. Purdue Pharma, L.P., C.A. No. PC-2018-4555 (R. I. Superior Ct. Providence August 16, 2019). | 8/16/2019 | | | |
| JX-1660 | | Objecting States_025 | Confidential Memorandum from Peter Boer to Jon Sackler, Re: Sale of Pharmaceutical Interests, dated July 24, 2007, PPLPUCC000491386 [Highly Confidential – Subject to Protective Order]. | 7/24/2007 | | | |
| JX-2214 | Objecting States_008 | B-2507 | Complaint, Rhode Island v. Sackler, No. PC 2019-9399 (R.I. Super. Ct., Bristol Cty.). | 9/11/2019 | | | |
| JX-2613 | | Objecting States_018.01 | JX-2613 17-01. Practice Fusion 01 Information | | | | |
| JX-2614 | | Objecting States_018.02 | JX-2614 17-02. Practice Fusion 02_DeferredProsecution | | | | |
| JX-2615 | | Objecting States_018.03 | JX-2615 17-03. Practice Fusion 03 ScheduleOfExhs | | | | |
| JX-2616 | | Objecting States_018.4 | JX-2616 17-04. Practice Fusion 04 ExhA | | | | |
| JX-2617 | | Objecting States_018.5 | JX-2617 17-05. Practice Fusion 05 ExhB | | | | |
| JX-2618 | | Objecting States_018.6 | JX-2618 17-06. Practice Fusion 06 ExhC | | | | |
| JX-2619 | | Objecting States_018.7 | JX-2619 17-07. Practice Fusion 07 ExhD | | | | |
| JX-2620 | | Objecting States_018.8 | JX-2620 17-08. Practice Fusion 08 ExhE | | | | |
| JX-2621 | | Objecting States_018.9 | JX-2621 17-09. Practice Fusion 09 ExhF | | | | |
| JX-2622 | | Objecting States_018.10 | JX-2622 17-10. Practice Fusion 10 ExhG | | | | |
| JX-2623 | | Objecting States_019.01 | Complaint, State of Washington v. McKinsey & Co., Case no. 21-2-01540-5 SEA (Wash. Superior Ct., King Cty. Feb. 4, 2021) (docket 1) | | | | |
| JX-2624 | | Objecting States_019.02 | Final Stipulated Consent Judgment, State of Washington v. McKinsey & Co., Case no. 21-2-01540-5 SEA (Wash. Superior Ct., King Cty. Feb. 4, 2021) (docket 4). | | | | |
| JX-2709 | | Objecting States_013 | All exhibits attached to The Ad Hoc Group of Non-Consenting States' Statement in Support of The Official Committee of Unsecured Creditors' Motions to Compel Production of Purportedly Privileged Documents or For In Camera Review [docket 2012]. | 11/18/2020 | | | |
| JX-2898 | | Objecting States_014.01 | Exhibit 172 to the Declaration of Arik Preis dated November 18, 2020 [docket 2318] | 11/18/2020 | | | |
| JX-2898 | | Objecting States_014.01 | Exhibit 172 to the Declaration of Arik Preis dated November 18, 2020 [docket 2318] | 11/18/2020 | | | |
| JX-2899 | | Objecting States_014.02 | Exhibit 173 to the Declaration of Arik Preis dated November 18, 2020 [docket 2318] | 11/18/2020 | | | |
| JX-2917 | | Objecting States_13.A | Declaration of Gillian Feiner | 11/18/2020 | | | |
| JX-2918 | | Objecting States_13.B | Email from Rob Rosiello, MCK-MAAG-0119373, attaching letters from Bob Rapoport, Director, Division of Anesthesia, Analgesia and Rheumatology Products, Office of Drug Evaluation II, CDER, MCK-MAAG-0119375 and MCK-MAAG-0119381. | 10/4/2008 | | | |
| JX-2919 | | Objecting States_13.C | Email from Maria Gordian, MCK-MAAG-0117875. | 10/24/2008 | | | |
| JX-2920 | | Objecting States_13.D | Email from Rob Rosiello, MCK-MAAG-0119819. | 2/9/2009 | | | |
| JX-2921 | | Objecting States_13.E | Email from Loren Griffith, MCK-MAAG-0128552, and attachment, MCK-MAAG-0128553. | 10/16/2008 | | | |
| JX-2922 | | Objecting States_13.F | FDA Advisory Committee on Reformulated OxyContin: Question & Answer Book, MCK-MAAG-0152135 (excerpted; includes slides 0.1, 2, 11, and 12 of slide deck numbered 0-121). | 9/24/2009 | | | |
| JX-2923 | | Objecting States_13.G | Email from Jonathan Cain, MCK-MAAG-1071727. | 10/16/2008 | | | |
| JX-2924 | | Objecting States_13.H | Email from William Mullin, MCK-MAAG-1072760. | 10/21/2008 | | | |
| JX-2925 | | Objecting States_13.I | Email from Jonathan Cain, MCK-MAAG-0201523. | 10/22/2008 | | | |
| JX-2926 | | Objecting States_13.J | Memo from Maria Gordian, MCK-MAAG-0118669. | 3/26/2009 | | | |
| JX-2927 | | Objecting States_13.K | Email from Ed Mahony to the Board, MCK-MAAG-0117520, attaching June 2013 Financial Statement Cover Memo at MCK-MAAG-0117521. | | | | |
| JX-2928 | | Objecting States_13.L | Email from Arnab Ghatak, MCK-MAAG-0112710 (attaching slides titled "IdentifyingOxyContin Growth Opportunities"). | 8/15/2013 | | | |
| JX-2929 | | Objecting States_13.M | Email from Russell Gasdia, MCK-MAAG-0119733. | 8/14/2013 | | | |
| JX-2930 | | Objecting States_13.N | Email from David Lundie, MCK-MAAG-0117328. | 8/23/2013 | | | |
| JX-2931 | | Objecting States_13.O | Email from Arnab Ghatak, MCK-MAAG-0112331. | 8/23/2013 | | | |
| JX-2932 | | Objecting States_13.P | Email from John Goldie, MCK-MAAG-0119088. | 3/13/2014 | | | |
| JX-2933 | | Objecting States_13.Q | Email from Anna Draganova, MCK-MAAG-1001200, and attachment, MCK-MAAG-1001201. | 11/28/2017 | | | |
| JX-2934 | | Objecting States_13.R | Email from Christen Tingley, MCK-MAAG-0201384, and attachment, MCK-MAAG-0201388 (excerpted; includes slides 1-41). | 12/20/2017 | | | |
| JX-2935 | | Objecting States_13.S | Email from Amir Golan, MCK-MAAG-0089955. | 12/6/2017 | | | |
| JX-2936 | | Objecting States_13.T | Email from Martin Elling, MCK-MAAG-1056712. | 7/4/2018 | | | |
| JX-2937 | | Objecting States_125 | Exhibit 125 July 27, 2011 email from Cecil Pickett forwarding a Stuart Baker email with attachment titled "Proposed 2012 Calendar of Meetings and Board Calls," produced to the UCC under the Bates numbers PPLPUCC9002657293-94. | 7/27/2011 | | PPLPUCC9002657293 | PPLPUCC9002657294 |
| JX-2938 | | Objecting States_132 | Exhibit 132 email from David Lundie to John Donovan, dated February 8, 2012, produced to the UCC under the Bates number PPLPUCC000107151. | 2/8/2021 | | PPLPUCC000107151 | |
| JX-2939 | | Objecting States_133 | Exhibit 133 September 2010 email chain produced to the UCC under the Bates number PPLPUCC002249097. | 9/00/2010 | | PPLPUCC002249097 | |
| JX-2940 | | Objecting States_134 | Exhibit 134 email from Michael Friedman dated March 5, 2006, produced to the UCC under the Bates number PPLPUCC002603602. | 3/5/2006 | | PPLPUCC002603602 | |
| JX-2941 | | Objecting States_135 | Exhibit 135 February 15, 2011 email from Jonathan Sackler attaching Purdue board and management discussion materials, produced to the UCC under the Bates number PPLPUCC003800123. | 2/15/2011 | | PPLPUCC003800123 | |
| JX-2942 | | Objecting States_136 | Exhibit 136 excerpts from the minutes of a March 4, 2003 meeting of the board of directors of Purdue Pharma Inc., produced to the UCC under the Bates number PPLPUCC500647319. | 3/4/2003 | | PPLPUCC500647319 | |
| JX-2943 | | Objecting States_137 | Exhibit 137 May 5, 2017 email from Craig Landau attaching a Purdue diagnostic and forward plan, produced to the UCC under the Bates number PWG004670876. | 5/7/2017 | | PWG004670877 | |
| JX-2944 | | Objecting States_138 | Exhibit 138 February 2007 email chain produced to the UCC under the Bates number PPLPC061000013858. | 2/00/2007 | | PPLPC061000013858 | |
| JX-2945 | | Objecting States_139 | Exhibit 139 March 2008 email chain produced to the UCC under the Bates number PPLPC031000174476. | 03/00/2008 | | PPLPC031000174476 | |
| JX-2946 | | Objecting States_141 | Exhibit 141 November 2013 email chain produced to the UCC under the Bates number SideA00429689. | 11/00/2013 | | SideA00429689 | |
| JX-2947 | | Objecting States_142 | Exhibit 142 June 2015 email chain produced to the UCC under the Bates number PPLPUCC000448656. | 06/00/2015 | | PPLPUCC000448656 | |
| JX-2948 | | Objecting States_143 | Exhibit 143 excerpts from a February 11, 2010 letter from Amy D'Agostino to Cecil Pickett attaching executed Director Agreements, produced to the UCC under the Bates number CP0000001. number CP0000001. | 2/11/2010 | | CP0000001 | |
| JX-2949 | | Objecting States_144 | Exhibit 144 Executive Committee Meeting Notes & Actions, dated September 21, 2011, produced to the UCC under the Bates number RSF_OLK00035017. | 9/21/2011 | | RSF_OLK00035017 | |
| JX-2950 | | Objecting States_145 | Exhibit 145 April 2012 email chain produced to the UCC under the Bates number PPLPC012000372585. | 04/00/2012 | | PPLPC012000372585 | |
| JX-2951 | | Objecting States_146 | Exhibit 146 September 11, 2013 memorandum from McKinsey to John Stewart and Russ Gasdia, produced to the UCC under the Bates number PPLPC012000441614. | 9/11/2013 | | PPLPC012000441614 | |
| JX-2952 | | Objecting States_147 | Exhibit 147 August 15, 2013 email from Richard Sackler, produced to the UCC under the Bates number PPLPUCC002391802. | 8/15/2013 | | PPLPUCC002391802 | |
| JX-2953 | | Objecting States_182 | Exhibit 182 Purdue plea agreement with the United States dated October 20, 2020 and Third Amended Sentencing at EFC No. 1626-2. | 10/20/2020 | | | |
| JX-2954 | | Objecting States_183 | Exhibit 183 excerpts from a notification of patent decision in In re Oxycontin Antitrust Litig., No. 04-cv-13095-SHS (S.D.N.Y. Jan. 7, 2008), produced to the UCC under the Bates number PURCH-00083481. | 1/7/2008 | | | |
| JX-2955 | | Objecting States_185 | Exhibit 185 excerpts from the audited combined financial statements of Purdue for years ended December 31, 2007 and 2008, produced to the UCC under the Bates number PPLPUCC500058846. | 12/31/2007 | | | |
| JX-2956 | | Objecting States_186 | Exhibit 186 May 1999 email chain, produced to the UCC under the Bates number PPLPUCC000004987. | 5/1/1999 | | PPLPUCC000004987 | |
| JX-2957 | | Objecting States_187 | Exhibit 187 March 2007 email chain, produced to the UCC under the Bates number PPLPUCC000407767. | 3/1/2007 | | PPLPUCC000407767 | |
| JX-2958 | | Objecting States_188a | Exhibit 188a privilege slip sheet, produced to the UCC under the Bates number PPLPC051000035807, and is identified in metadata as the parent document of PPLPC051000035808 (Ex. 188b to this Declaration). | | | | |
| JX-2959 | | Objecting States_188b | Exhibit 188b 2006 Comment published in Northwestern University Law Review titled: "West Virginia's Painful Settlement: How the OxyContin Phenomenon and Unconventional Theories of Tort Liability May Make Pharmaceutical Companies Liable for Black Markets," produced to the UCC under the Bates number PPLPC051000035808. | 6/28/1905 | | | |
| JX-2960 | | Objecting States_189 | Exhibit 189 Purdue News Summary circulated on June 20, 2014 produced to the UCC under the Bates number PAZ00011626. | 6/20/2014 | | | |
| JX-2961 | | Objecting States_148 | Exhibit 148 email from Stuart Baker dated August 21, 2013, produced to the UCC under the Bates number PPLPO450000016165. | 8/21/2013 | | PPLPO450000016165 | |
| JX-2962 | | Objecting States_190 | Exhibit 190 June 2014 email chain, produced to the UCC under the Bates number PPLPO040000017033. | 6/1/2014 | | PPLPO040000017033 | |
| JX-2963 | | Objecting States_191 | Exhibit 191 excerpts from the audited combined financial statements of Purdue for years ended December 31, 2008 and 2007, produced to the UCC under the Bates number PPLPUCC500058885. | 12/31/2008 | | | |
| JX-2964 | | Objecting States_193 | Exhibit 193 May 2012 email chain, produced to the UCC under the Bates number MARSH-PURDUE-001863. | 5/1/2012 | | MARSH-PURDUE-001863 | |
| JX-2965 | | Objecting States_194 | Exhibit 194 May 2012 email chain, produced to the UCC under the Bates number MARSH-PURDUE-001604. | 5/1/2012 | | MARSH-PURDUE-001604 | |
| JX-2966 | | Objecting States_195 | Exhibit 195 excerpts from a privilege log dated March 5, 2019, produced by the Debtors in connection with MDL litigation, and provided to the UCC in connection with these proceedings. | 3/5/2019 | | | |
| JX-2967 | | Objecting States_149 | Exhibit 149 April 6, 2014 email from Edward Mahony, produced to the UCC under the Bates number PPLPC012000471641. | 4/6/2014 | | PPLPC012000471641 | |
| JX-2968 | | Objecting States_200 | Exhibit 200 online curriculum vitae of Norton Rose Fulbright attorney Donald Strauber, which was obtained on November 17, 2020, at https://www.nortonrosefulbright.com-us/people/1016474. | 11/17/2020 | | | |

**Exhibit C - Objecting States Exhibits**

| Joint Exhibit No. | Duplicative of | Party's Control No. | Description | Date | Confidentiality | Bates start | Bates end |
|---|---|---|---|---|---|---|---|
| JX-2969 | | Objecting States_014.201 | Exhibit 201 affidavit of Edward B. Mahony, dated February 4, 2014, and submitted in connection with the lawsuit styled Purdue Pharma L.P. v. Combs, Case No. 2013-CA-001941, in the Commonwealth of Kentucky Court of Appeals. | 2/1/2014 | | | |
| JX-2970 | | Objecting States_014.202 | Exhibit 202 journal article: Ryan N. Hansen, et al., Economic Costs of Nonmedical Use of Prescription Opioids, 27 CLINICAL J. OF PAIN 194 (2011). | 7/3/1905 | | | |
| JX-2971 | | Objecting States_014.203 | Exhibit 203 excerpts from the audited combined financial statements of Purdue for years ended December 31, 2009 and 2008, produced to the UCC under the Bates number PPLPUCC500056924. | 12/31/2009 | | | |
| JX-2972 | | Objecting States_014.204 | Exhibit 204 December 24, 2010 email to Richard Sackler titled "What's new for 'oxycontin' in PubMed," produced to the UCC under the Bates number RSF_OLK00055037. | 12/24/2010 | | | |
| JX-2973 | | Objecting States_014.205 | Exhibit 205 excerpts from the audited combined financial statements of Purdue for years ended December 31, 2010 and 2009, produced to the UCC under the Bates number PPLPUCC500056963. | 12/31/2010 | | | |
| JX-2974 | | Objecting States_014.206 | Exhibit 206 October 2014 email chain, produced to the UCC under the Bates number PPLPC045000017072. | 10/1/2014 | | | |
| JX-2975 | | Objecting States_014.207 | Exhibit 207 email from Howard Udel forwarding a March 10, 2008 article titled: "Anatomy Of A Patent Dispute: Purdue Pharma's OxyContin Battle," produced to the UCC under the Bates number MSF01116645. | 3/10/2008 | | | |
| JX-2976 | | Objecting States_014.209 | Exhibit 209 March 2007 email chain, produced to the UCC under the Bates number PPLPUCC9004824942. | 3/1/2007 | | | |
| JX-2977 | | Objecting States_014.150 | Exhibit 150 Excerpts from a presentation titled: Changes in prescriptions of OxyContin and OPANA ER after introduction of tamper resistant formulations among potentially problematic and comparator prescribers, produced to the UCC under the Bates number PPLPC019000826509. | | | PPLPC019000826509 | |
| JX-2978 | | Objecting States_014.210 | Exhibit 210 annual report review letter to Purdue from the Office of Inspector General, U.S. Department of Health & Human Services, dated May 6, 2009, produced to the UCC under the Bates number PNY0001272987. | 5/6/2009 | | | |
| JX-2979 | | Objecting States_014.211 | Exhibit 211 annual report review letter to Purdue from the Office of Inspector General, U.S. Department of Health & Human Services, dated April 1, 2010, produced to the UCC under the Bates number PPLP004250164. | 4/1/2010 | | | |
| JX-2980 | | Objecting States_014.212 | Exhibit 212 annual report review letter to Purdue from the Office of Inspector General, U.S. Department of Health & Human Services to Purdue, dated January 28, 2011, produced to the UCC under the Bates number PPLPUCC001877705. | 1/28/2011 | | | |
| JX-2981 | | Objecting States_014.213 | Exhibit 213 annual report review letter to Purdue from the Office of Inspector General, U.S. Department of Health & Human Services to Purdue, dated March 8, 2012, produced to the UCC under the Bates number PPLPUCC001884369. | 3/8/2012 | | | |
| JX-2982 | | Objecting States_014.214 | Exhibit 214 annual report review letter to Purdue from the Office of Inspector General, U.S. Department of Health & Human Services to Purdue, dated January 24, 2013, produced to the UCC under the Bates number PPLP004427723. | 1/24/2013 | | | |
| JX-2983 | | Objecting States_014.215 | Exhibit 215 August 2014 email chain, produced to the UCC under the Bates number PPLPUCC9004797180. | 8/1/2014 | | | |
| JX-2984 | | Objecting States_014.218 | Exhibit 218 deposition transcript excerpts from the October 30, 2020 deposition of Cecil Pickett, Ph.D. | 10/30/2020 | | | |
| JX-2985 | | Objecting States_014.219 | Exhibit 219 deposition transcript excerpts from the November 4, 2020 deposition of Stuart Baker. | 11/4/2020 | | | |
| JX-2986 | | Objecting States_014.151 | Exhibit 151 May 21, 2007 email and attached May 2007 calendar printout, produced to the UCC under the Bates numbers PPLPUCC001531749-50. | 5/21/2007 | | PPLPUCC001531749 | PPLPUCC001531750 |
| JX-2987 | | Objecting States_014.221 | Exhibit 221 deposition transcript excerpts from the August 28, 2020 deposition of David Sackler. | 8/28/2020 | | | |
| JX-2988 | | Objecting States_014.223 | Exhibit 223 deposition transcript excerpts from the November 5, 2020 deposition of Kathe Sackler. | 11/5/2020 | | | |
| JX-2989 | | Objecting States_014.224 | Exhibit 224 deposition transcript excerpts from the October 27, 2020 deposition of David Sackler. | 10/27/2020 | | | |
| JX-2990 | | Objecting States_014.225 | Exhibit 225 deposition transcript excerpts from the October 30, 2020 deposition of Mark Timney. | 10/30/2020 | | | |
| JX-2991 | | Objecting States_014.226 | Exhibit 226 deposition transcript excerpts from the November 10, 2020 deposition of Mortimer D.A. Sackler. | 11/10/2020 | | | |
| JX-2992 | | Objecting States_014.228 | Exhibit 228 deposition transcript excerpts from the November 16, 2020 deposition of Peter Boer. | 11/16/2020 | | | |
| JX-2993 | | Objecting States_014.152 | Exhibit 152 excerpts from an August 2013 email from Donna Condon attaching an August 8, 2013 memorandum from McKinsey to John Stewart and Russ Gasdia, produced to the UCC under the Bates number MDSF00986947. | 08/00/2013 | | MDSF00986947 | |
| JX-2994 | | Objecting States_014.153 | Exhibit 153 June 2014 email chain, produced to the UCC under the Bates number PPLPC045000017003. | 06/00/2014 | | PPLPC045000017003 | |
| JX-2995 | | Objecting States_014.154 | Exhibit 154 Excerpts from a Purdue OxyContin Annual Marketing Plan, dated October 6, 2013, produced to the UCC under the Bates number PAK000062549. | 10/6/2013 | | PAK000062549 | |
| JX-2996 | | Objecting States_014.155 | Exhibit 155 excerpts from an August 15, 2013 Purdue board meeting agenda and attached August 8, 2013 memorandum from McKinsey produced to the UCC under the Bates number PPLP004409890. | 8/15/2013 | | PPLP004409890 | |
| JX-2997 | | Objecting States_014.156 | Exhibit 156 October 8, 2011 Google news alert, produced to the UCC under the Bates number RSF00683542. | 10/8/2011 | | RSF00683542 | |
| JX-2998 | | Objecting States_014.157 | Exhibit 157 November 1, 2013 Google news alert, produced to the UCC under the Bates number RSF_OLK00006429. | 11/1/2013 | | RSF_OLK00006429 | |
| JX-2999 | | Objecting States_014.158 | Exhibit 158 April 18, 2015 Google news alert, produced to the UCC under the Bates number MDSF00514742. | 4/18/2015 | | MDSF00514742 | |
| JX-3000 | | Objecting States_014.159 | Exhibit 159 July 2016 email chain, produced to the UCC under the Bates number PWG004484978. | 07/00/2016 | | PWG004484978 | |
| JX-3001 | | Objecting States_014.160 | Exhibit 160 January-February 2008 email chain, produced to the UCC under the Bates number SideA00391976. | 01/00/2008 | | SideA00391976 | |
| JX-3002 | | Objecting States_014.161 | Exhibit 161 February 2008 email chain, produced to the UCC under the Bates number PPLPC042000011810. | 02/00/2008 | | PPLPC042000011810 | |
| JX-3003 | | Objecting States_014.162 | Exhibit 162 October 2014 email chain, produced to the UCC under the Bates number PPLPUCC000335135. | 10/00/2014 | | PPLPUCC000335135 | |
| JX-3004 | | Objecting States_014.163 | Exhibit 163 document titled "CEO Considerations," produced to the UCC under the Bates number PPLPUCC001662356. | | | PPLPUCC001662356 | |
| JX-3005 | | Objecting States_014.164 | Exhibit 164 excerpts from a Dec. 6, 2019 "Presentation of Defenses ('Side A')," which was provided to the UCC by counsel for Side A. | 12/6/2019 | | | |
| JX-3006 | | Objecting States_014.165 | Exhibit 165 excerpts from an October 8, 2010 Purdue news summary, produced to the UCC under the Bates number PPLPC061000060749. | 10/8/2010 | | PPLPC061000060749 | |
| JX-3007 | | Objecting States_014.166 | Exhibit 166 April 2012 email and attached presentation, produced to the UCC under the Bates number MARSH-PURDUE-001112. | 04/00/2012 | | MARSH-PURDUE-001112 | |
| JX-3008 | | Objecting States_014.167 | Exhibit 167 May 11, 2012 email and attached presentation and timeline, produced to the UCC under the Bates number MARSH-PURDUE-001768. | 5/11/2012 | | MARSH-PURDUE-001768 | |
| JX-3009 | | Objecting States_014.168 | Exhibit 168 May 2012 email chain, produced to the UCC under the Bates number MARSH-PURDUE-001777. | 05/00/2012 | | MARSH-PURDUE-001777 | |
| JX-3010 | | Objecting States_014.171 | Exhibit 171 excerpts from a February 29, 2012 Purdue news summary, produced to the UCC under the Bates number IACS_ESI_0000490680. | 2/29/2012 | | IACS_ESI_0000490680 | |
| JX-3011 | | Objecting States_014.174 | Exhibit 174 document titled "Proposal Regarding Board Practices," produced to the UCC under the Bates number MSF00144650. | | | MSF00144650 | |
| JX-3012 | | Objecting States_014.175 | Exhibit 175 July 16, 2017 email from Mortimer Sackler produced to the UCC under the Bates number SideA00229177. | 7/16/2017 | | SideA00229177 | |
| JX-3013 | | Objecting States_014.176 | Exhibit 176 March 10, 2008 email from Richard Sackler produced to the UCC under the Bates number PPLPUCC023000164605. | 3/10/2008 | | PPLPUCC023000164605 | |
| JX-3014 | | Objecting States_014.177 | Exhibit 177 April-May 2011 email chain, produced to the UCC under the Bates number PPLPUCC9000363533. | | | | |
| JX-3015 | | Objecting States_014.178 | Exhibit 178 Purdue's Written Responses to 30(b)(6) Topics, served in connection with In re: National Prescription Opiate Litigation, MDL No. 2804, in the United States District Court, Northern District of Ohio, produced to the UCC under the Bates number POK003735973. | | | | |
| JX-3016 | | Objecting States_014.179 | Exhibit 179 June 18, 2014 Purdue news summary, produced to the UCC under the Bates number POK003746339. | 6/18/2014 | | | |
| JX-3017 | | Objecting States_014.180 | Exhibit 180 April 12, 2012 OxyContin Market Events presentation, produced to the UCC under the Bates number PPLPC012000372437. | | | | |
| | | Objecting States_014.140 | February 2012 email chain produced to the UCC under the Bates number PPLPUCC9002981007. | | | | |
| | | Objecting States_014.199 | State Settlement Agreement and Release dated July 17, 2007, and entered into by the State of Washington and The Purdue Frederick Company, Inc. and Purdue Pharma L.P., produced to the UCC under the Bates number PPLPC030000403213. | | | | |

**All parties reserve the right to introduce at trial documents that are part of the record of these Chapter 11 Cases and any associated adversary proceeding, including pleadings and other documents filed on the docket, as well as to introduce any document identified on the exhibit list of any other party, or to rebut the testimony of witnesses or evidence presented by any other party.**