# APPENDIX B

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 145867 | 7/29/2020 | | Purdue Pharma L.P. | AbbVie Inc. | $0.00 |
| 145874 | 7/29/2020 | | Purdue Pharma L.P. | AbbVie Inc. | $0.00 |
| 145877 | 7/29/2020 | | Purdue Pharma L.P. | AbbVie Inc. | $0.00 |
| 145902 | 7/29/2020 | | Purdue Pharma L.P. | AbbVie Inc. | $0.00 |
| 145904 | 7/29/2020 | | Purdue Pharma L.P. | AbbVie Inc. | $0.00 |
| 145905 | 7/29/2020 | | Purdue Pharma L.P. | AbbVie Inc. | $0.00 |
| 145911 | 7/29/2020 | | Purdue Pharma L.P. | AbbVie Inc. | $0.00 |
| 145916 | 7/29/2020 | | Purdue Pharma L.P. | AbbVie Inc. | $0.00 |
| 145922 | 7/29/2020 | | Purdue Pharma L.P. | AbbVie Inc. | $0.00 |
| 145924 | 7/29/2020 | | Purdue Pharma L.P. | Abbvie Inc. | $0.00 |
| 145925 | 7/29/2020 | | Purdue Pharma L.P. | AbbVie Inc. | $0.00 |
| 145928 | 7/29/2020 | | Purdue Pharma L.P. | AbbVie Inc. | $0.00 |
| 145931 | 7/29/2020 | | Purdue Pharma L.P. | AbbVie Inc. | $0.00 |
| 145933 | 7/29/2020 | | Purdue Pharma L.P. | AbbVie Inc. | $0.00 |
| 145934 | 7/29/2020 | | Purdue Pharma L.P. | AbbVie Inc. | $0.00 |
| 145936 | 7/29/2020 | | Purdue Pharma L.P. | AbbVie Inc. | $0.00 |
| 145938 | 7/29/2020 | | Purdue Pharma L.P. | AbbVie Inc. | $0.00 |
| 145941 | 7/29/2020 | | Purdue Pharma L.P. | AbbVie Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 145944 | 7/29/2020 | | Purdue Pharma L.P. | AbbVie Inc. | $0.00 |
| 145945 | 7/29/2020 | | Purdue Pharma L.P. | AbbVie Inc. | $0.00 |
| 145948 | 7/29/2020 | | Purdue Pharma L.P. | AbbVie Inc. | $0.00 |
| 145949 | 7/29/2020 | | Purdue Pharma L.P. | AbbVie Inc. | $0.00 |
| 145954 | 7/29/2020 | | Purdue Pharma L.P. | AbbVie Inc. | $0.00 |
| 145977 | 7/29/2020 | | Purdue Pharma L.P. | AbbVie Inc. | $0.00 |
| 146802 | 7/30/2020 | | Purdue Pharma L.P. | Abhai, LLC | $0.00 |
| 142721 | 7/26/2020 | | Purdue Pharma of Puerto Rico | Actavis Elizabeth LLC | $0.00 |
| 142724 | 7/26/2020 | | Avrio Health L.P. | Actavis Elizabeth LLC | $0.00 |
| 142727 | 7/26/2020 | | Purdue Pharmaceutical Products L.P. | Actavis Elizabeth LLC | $0.00 |
| 142732 | 7/26/2020 | | Purdue Neuroscience Company | Actavis Elizabeth LLC | $0.00 |
| 142736 | 7/26/2020 | | Nayatt Cove Lifescience Inc. | Actavis Elizabeth LLC | $0.00 |
| 142739 | 7/26/2020 | | Button Land L.P. | Actavis Elizabeth LLC | $0.00 |
| 142747 | 7/26/2020 | | Purdue Pharmaceuticals L.P. | Actavis Elizabeth LLC | $0.00 |
| 142750 | 7/26/2020 | | Imbrium Therapeutics L.P. | Actavis Elizabeth LLC | $0.00 |
| 142752 | 7/26/2020 | | Adlon Therapeutics L.P. | Actavis Elizabeth LLC | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 142756 | 7/26/2020 | | Greenfield BioVentures L.P. | Actavis Elizabeth LLC | $0.00 |
| 142759 | 7/26/2020 | | Seven Seas Hill Corp. | Actavis Elizabeth LLC | $0.00 |
| 142763 | 7/26/2020 | | Ophir Green Corp. | Actavis Elizabeth LLC | $0.00 |
| 142801 | 7/25/2020 | | Purdue Pharma L.P. | Actavis Elizabeth LLC | $0.00 |
| 142803 | 7/25/2020 | | Purdue Pharma Inc. | Actavis Elizabeth LLC | $0.00 |
| 142804 | 7/25/2020 | | Purdue Transdermal Technologies L.P. | Actavis Elizabeth LLC | $0.00 |
| 142805 | 7/25/2020 | | Purdue Pharma Manufacturing L.P. | Actavis Elizabeth LLC | $0.00 |
| 138277 | 7/28/2020 | 7/25/2020 | Purdue Pharma L.P. | Actavis Elizabeth LLC | $0.00 |
| 138278 | 7/28/2020 | 7/25/2020 | Purdue Pharma Inc. | Actavis Elizabeth LLC | $0.00 |
| 138280 | 7/28/2020 | 7/25/2020 | Purdue Transdermal Technologies L.P. | Actavis Elizabeth LLC | $0.00 |
| 138282 | 7/28/2020 | 7/25/2020 | Purdue Pharma Manufacturing L.P. | Actavis Elizabeth LLC | $0.00 |
| 138655 | 7/26/2020 | | Paul Land Inc. | Actavis Elizabeth LLC | $0.00 |
| 138658 | 7/26/2020 | | Quidnick Land L.P. | Actavis Elizabeth LLC | $0.00 |
| 138660 | 7/26/2020 | | Rhodes Associates L.P. | Actavis Elizabeth LLC | $0.00 |
| 138663 | 7/26/2020 | | Rhodes Pharmaceuticals L.P. | Actavis Elizabeth LLC | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 138669 | 7/26/2020 | | Rhodes Technologies | Actavis Elizabeth LLC | $0.00 |
| 138677 | 7/26/2020 | | UDF LP | Actavis Elizabeth LLC | $0.00 |
| 138684 | 7/26/2020 | | SVC Pharma LP | Actavis Elizabeth LLC | $0.00 |
| 138693 | 7/26/2020 | | SVC Pharma Inc. | Actavis Elizabeth LLC | $0.00 |
| 142714 | 7/26/2020 | | Purdue Pharmaceuticals L.P. | Actavis Kadian LLC | $0.00 |
| 142718 | 7/26/2020 | | Imbrium Therapeutics L.P. | Actavis Kadian LLC | $0.00 |
| 138699 | 7/26/2020 | | Purdue Pharma L.P. | Actavis Kadian LLC | $0.00 |
| 138704 | 7/26/2020 | | Purdue Pharma Inc. | Actavis Kadian LLC | $0.00 |
| 138708 | 7/26/2020 | | Purdue Transdermal Technologies L.P. | Actavis Kadian LLC | $0.00 |
| 138717 | 7/26/2020 | | Purdue Pharma Manufacturing L.P. | Actavis Kadian LLC | $0.00 |
| 138723 | 7/26/2020 | | Adlon Therapeutics L.P. | Actavis Kadian LLC | $0.00 |
| 138727 | 7/26/2020 | | Greenfield BioVentures L.P. | Actavis Kadian LLC | $0.00 |
| 138732 | 7/26/2020 | | Seven Seas Hill Corp. | Actavis Kadian LLC | $0.00 |
| 138741 | 7/26/2020 | | Ophir Green Corp. | Actavis Kadian LLC | $0.00 |
| 138744 | 7/26/2020 | | Purdue Pharma of Puerto Rico | Actavis Kadian LLC | $0.00 |
| 138748 | 7/26/2020 | | Avrio Health L.P. | Actavis Kadian LLC | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 138753 | 7/26/2020 | | Purdue Pharmaceutical Products L.P. | Actavis Kadian LLC | $0.00 |
| 138758 | 7/26/2020 | | Purdue Neuroscience Company | Actavis Kadian LLC | $0.00 |
| 138766 | 7/26/2020 | | Nayatt Cove Lifescience Inc. | Actavis Kadian LLC | $0.00 |
| 138770 | 7/26/2020 | | Button Land L.P. | Actavis Kadian LLC | $0.00 |
| 138775 | 7/26/2020 | | Paul Land Inc. | Actavis Kadian LLC | $0.00 |
| 138785 | 7/26/2020 | | Quidnick Land L.P. | Actavis Kadian LLC | $0.00 |
| 138792 | 7/26/2020 | | Rhodes Associates L.P. | Actavis Kadian LLC | $0.00 |
| 138798 | 7/26/2020 | | Rhodes Pharmaceuticals L.P. | Actavis Kadian LLC | $0.00 |
| 138803 | 7/26/2020 | | Rhodes Technologies | Actavis Kadian LLC | $0.00 |
| 138807 | 7/26/2020 | | UDF LP | Actavis Kadian LLC | $0.00 |
| 138812 | 7/26/2020 | | SVC Pharma LP | Actavis Kadian LLC | $0.00 |
| 138816 | 7/26/2020 | | SVC Pharma Inc. | Actavis Kadian LLC | $0.00 |
| 138929 | 7/26/2020 | | Purdue Pharma L.P. | Actavis Laboratories FL, Inc. | $0.00 |
| 138930 | 7/26/2020 | | Purdue Pharma Inc. | Actavis Laboratories FL, Inc. | $0.00 |
| 138931 | 7/26/2020 | | Purdue Transdermal Technologies L.P. | Actavis Laboratories FL, Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 138932 | 7/26/2020 | | Purdue Pharma Manufacturing L.P. | Actavis Laboratories FL, Inc. | $0.00 |
| 138933 | 7/26/2020 | | Purdue Pharmaceuticals L.P. | Actavis Laboratories FL, Inc. | $0.00 |
| 138934 | 7/26/2020 | | Imbrium Therapeutics L.P. | Actavis Laboratories FL, Inc. | $0.00 |
| 138935 | 7/26/2020 | | Adlon Therapeutics L.P. | Actavis Laboratories FL, Inc. | $0.00 |
| 138936 | 7/26/2020 | | Greenfield BioVentures L.P. | Actavis Laboratories FL, Inc. | $0.00 |
| 138937 | 7/26/2020 | | Seven Seas Hill Corp. | Actavis Laboratories FL, Inc. | $0.00 |
| 138938 | 7/26/2020 | | Ophir Green Corp. | Actavis Laboratories FL, Inc. | $0.00 |
| 138939 | 7/26/2020 | | Purdue Pharma of Puerto Rico | Actavis Laboratories FL, Inc. | $0.00 |
| 138940 | 7/26/2020 | | Avrio Health L.P. | Actavis Laboratories FL, Inc. | $0.00 |
| 138941 | 7/26/2020 | | Purdue Pharmaceutical Products L.P. | Actavis Laboratories FL, Inc. | $0.00 |
| 138942 | 7/26/2020 | | Purdue Neuroscience Company | Actavis Laboratories FL, Inc. | $0.00 |
| 138943 | 7/26/2020 | | Nayatt Cove Lifescience Inc. | Actavis Laboratories FL, Inc. | $0.00 |
| 138944 | 7/26/2020 | | Button Land L.P. | Actavis Laboratories FL, Inc. | $0.00 |
| 138945 | 7/26/2020 | | Paul Land Inc. | Actavis Laboratories FL, Inc. | $0.00 |
| 138946 | 7/26/2020 | | Quidnick Land L.P. | Actavis Laboratories FL, Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 138947 | 7/26/2020 | | Rhodes Associates L.P. | Actavis Laboratories FL, Inc. | $0.00 |
| 138948 | 7/26/2020 | | Rhodes Pharmaceuticals L.P. | Actavis Laboratories FL, Inc. | $0.00 |
| 138949 | 7/26/2020 | | Rhodes Technologies | Actavis Laboratories FL, Inc. | $0.00 |
| 138950 | 7/26/2020 | | UDF LP | Actavis Laboratories FL, Inc. | $0.00 |
| 138951 | 7/26/2020 | | SVC Pharma LP | Actavis Laboratories FL, Inc. | $0.00 |
| 138952 | 7/26/2020 | | SVC Pharma Inc. | Actavis Laboratories FL, Inc. | $0.00 |
| 138835 | 7/26/2020 | | Purdue Pharma L.P. | Actavis Laboratories UT, Inc. | $0.00 |
| 138838 | 7/26/2020 | | Purdue Pharma Inc. | Actavis Laboratories UT, Inc. | $0.00 |
| 138842 | 7/26/2020 | | Purdue Transdermal Technologies L.P. | Actavis Laboratories UT, Inc. | $0.00 |
| 138847 | 7/26/2020 | | Purdue Pharma Manufacturing L.P. | Actavis Laboratories UT, Inc. | $0.00 |
| 138850 | 7/26/2020 | | Purdue Pharmaceuticals L.P. | Actavis Laboratories UT, Inc. | $0.00 |
| 138852 | 7/26/2020 | | Imbrium Therapeutics L.P. | Actavis Laboratories UT, Inc. | $0.00 |
| 138854 | 7/26/2020 | | Adlon Therapeutics L.P. | Actavis Laboratories UT, Inc. | $0.00 |
| 138855 | 7/26/2020 | | Greenfield BioVentures L.P. | Actavis Laboratories UT, Inc. | $0.00 |
| 138858 | 7/26/2020 | | Seven Seas Hill Corp. | Actavis Laboratories UT, Inc. | $0.00 |
| 138863 | 7/26/2020 | | Ophir Green Corp. | Actavis Laboratories UT, Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 138868 | 7/26/2020 | | Purdue Pharma of Puerto Rico | Actavis Laboratories UT, Inc. | $0.00 |
| 138870 | 7/26/2020 | | Avrio Health L.P. | Actavis Laboratories UT, Inc. | $0.00 |
| 138877 | 7/26/2020 | | Purdue Pharmaceutical Products L.P. | Actavis Laboratories UT, Inc. | $0.00 |
| 138896 | 7/26/2020 | | Nayatt Cove Lifescience Inc. | Actavis Laboratories UT, Inc. | $0.00 |
| 138904 | 7/26/2020 | | Button Land L.P. | Actavis Laboratories UT, Inc. | $0.00 |
| 138907 | 7/26/2020 | | Paul Land Inc. | Actavis Laboratories UT, Inc. | $0.00 |
| 138910 | 7/26/2020 | | Quidnick Land L.P. | Actavis Laboratories UT, Inc. | $0.00 |
| 138913 | 7/26/2020 | | Rhodes Associates L.P. | Actavis Laboratories UT, Inc. | $0.00 |
| 138918 | 7/26/2020 | | Rhodes Pharmaceuticals L.P. | Actavis Laboratories UT, Inc. | $0.00 |
| 138920 | 7/26/2020 | | Rhodes Technologies | Actavis Laboratories UT, Inc. | $0.00 |
| 138922 | 7/26/2020 | | UDF LP | Actavis Laboratories UT, Inc. | $0.00 |
| 138924 | 7/26/2020 | | SVC Pharma LP | Actavis Laboratories UT, Inc. | $0.00 |
| 138926 | 7/26/2020 | | SVC Pharma Inc. | Actavis Laboratories UT, Inc. | $0.00 |
| 142707 | 7/26/2020 | | Purdue Neuroscience Company | Actavis Laboratories UT, Inc. | $0.00 |
| 138964 | 7/27/2020 | | Paul Land Inc. | Actavis LLC | $0.00 |
| 138966 | 7/27/2020 | | Quidnick Land L.P. | Actavis LLC | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 138971 | 7/27/2020 | | Rhodes Associates L.P. | Actavis LLC | $0.00 |
| 138973 | 7/27/2020 | | Rhodes Pharmaceuticals L.P. | Actavis LLC | $0.00 |
| 138978 | 7/27/2020 | | Rhodes Technologies | Actavis LLC | $0.00 |
| 138980 | 7/27/2020 | | UDF LP | Actavis LLC | $0.00 |
| 138985 | 7/27/2020 | | SVC Pharma LP | Actavis LLC | $0.00 |
| 138987 | 7/27/2020 | | SVC Pharma Inc. | Actavis LLC | $0.00 |
| 138994 | 7/27/2020 | | Imbrium Therapeutics L.P. | Actavis LLC | $0.00 |
| 138999 | 7/27/2020 | | Adlon Therapeutics L.P. | Actavis LLC | $0.00 |
| 139000 | 7/27/2020 | | Greenfield BioVentures L.P. | Actavis LLC | $0.00 |
| 139002 | 7/27/2020 | | Seven Seas Hill Corp. | Actavis LLC | $0.00 |
| 139003 | 7/27/2020 | | Ophir Green Corp. | Actavis LLC | $0.00 |
| 139005 | 7/27/2020 | | Purdue Pharma of Puerto Rico | Actavis LLC | $0.00 |
| 139006 | 7/27/2020 | | Avrio Health L.P. | Actavis LLC | $0.00 |
| 139008 | 7/27/2020 | | Purdue Pharmaceutical Products L.P. | Actavis LLC | $0.00 |
| 139010 | 7/27/2020 | | Purdue Neuroscience Company | Actavis LLC | $0.00 |
| 139014 | 7/27/2020 | | Nayatt Cove Lifescience Inc. | Actavis LLC | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 139015 | 7/27/2020 | | Button Land L.P. | Actavis LLC | $0.00 |
| 142699 | 7/27/2020 | | Purdue Pharma L.P. | Actavis LLC | $0.00 |
| 142700 | 7/27/2020 | | Purdue Pharma Inc. | Actavis LLC | $0.00 |
| 142702 | 7/27/2020 | | Purdue Transdermal Technologies L.P. | Actavis LLC | $0.00 |
| 142704 | 7/27/2020 | | Purdue Pharma Manufacturing L.P. | Actavis LLC | $0.00 |
| 142705 | 7/27/2020 | | Purdue Pharmaceuticals L.P. | Actavis LLC | $0.00 |
| 138171 | 7/28/2020 | 7/25/2020 | Purdue Pharmaceuticals L.P. | Actavis Mid Atlantic LLC | $0.00 |
| 138174 | 7/28/2020 | 7/25/2020 | Imbrium Therapeutics L.P. | Actavis Mid Atlantic LLC | $0.00 |
| 138178 | 7/28/2020 | 7/25/2020 | Purdue Pharmaceutical Products L.P. | Actavis Mid Atlantic LLC | $0.00 |
| 138181 | 7/28/2020 | 7/25/2020 | Purdue Neuroscience Company | Actavis Mid Atlantic LLC | $0.00 |
| 138185 | 7/28/2020 | 7/25/2020 | Rhodes Associates L.P. | Actavis Mid Atlantic LLC | $0.00 |
| 138188 | 7/28/2020 | 7/25/2020 | Rhodes Pharmaceuticals L.P. | Actavis Mid Atlantic LLC | $0.00 |
| 138397 | 7/28/2020 | 7/25/2020 | Rhodes Technologies | Actavis Mid Atlantic LLC | $0.00 |
| 138401 | 7/28/2020 | 7/25/2020 | UDF LP | Actavis Mid Atlantic LLC | $0.00 |
| 138405 | 7/28/2020 | 7/25/2020 | SVC Pharma LP | Actavis Mid Atlantic LLC | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 138408 | 7/28/2020 | 7/25/2020 | SVC Pharma Inc. | Actavis Mid Atlantic LLC | $0.00 |
| 138417 | 7/28/2020 | 7/25/2020 | Nayatt Cove Lifescience Inc. | Actavis Mid Atlantic LLC | $0.00 |
| 138419 | 7/28/2020 | 7/25/2020 | Button Land L.P. | Actavis Mid Atlantic LLC | $0.00 |
| 138424 | 7/28/2020 | 7/25/2020 | Paul Land Inc. | Actavis Mid Atlantic LLC | $0.00 |
| 138426 | 7/28/2020 | 7/25/2020 | Quidnick Land L.P. | Actavis Mid Atlantic LLC | $0.00 |
| 138432 | 7/28/2020 | 7/25/2020 | Purdue Pharma of Puerto Rico | Actavis Mid Atlantic LLC | $0.00 |
| 138452 | 7/28/2020 | 7/25/2020 | Avrio Health L.P. | Actavis Mid Atlantic LLC | $0.00 |
| 138457 | 7/28/2020 | 7/25/2020 | Adlon Therapeutics L.P. | Actavis Mid Atlantic LLC | $0.00 |
| 138462 | 7/28/2020 | 7/25/2020 | Greenfield BioVentures L.P. | Actavis Mid Atlantic LLC | $0.00 |
| 138467 | 7/28/2020 | 7/25/2020 | Seven Seas Hill Corp. | Actavis Mid Atlantic LLC | $0.00 |
| 138471 | 7/28/2020 | 7/25/2020 | Ophir Green Corp. | Actavis Mid Atlantic LLC | $0.00 |
| 138483 | 7/28/2020 | 7/25/2020 | Purdue Pharma Inc. | Actavis Mid Atlantic LLC | $0.00 |
| 138487 | 7/28/2020 | 7/25/2020 | Purdue Transdermal Technologies L.P. | Actavis Mid Atlantic LLC | $0.00 |
| 138489 | 7/28/2020 | 7/25/2020 | Purdue Pharma Manufacturing L.P. | Actavis Mid Atlantic LLC | $0.00 |
| 138506 | 7/28/2020 | | Purdue Pharma L.P. | Actavis Mid Atlantic LLC | $0.00 |
| 142901 | 7/25/2020 | | UDF LP | Actavis Mid Atlantic LLC | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 142905 | 7/25/2020 | | SVC Pharma LP | Actavis Mid Atlantic LLC | $0.00 |
| 142909 | 7/25/2020 | | SVC Pharma Inc. | Actavis Mid Atlantic LLC | $0.00 |
| 142928 | 7/25/2020 | | Paul Land Inc. | Actavis Mid Atlantic LLC | $0.00 |
| 142932 | 7/25/2020 | | Quidnick Land L.P. | Actavis Mid Atlantic LLC | $0.00 |
| 142943 | 7/25/2020 | | Rhodes Associates L.P. | Actavis Mid Atlantic LLC | $0.00 |
| 142948 | 7/25/2020 | | Rhodes Pharmaceuticals L.P. | Actavis Mid Atlantic LLC | $0.00 |
| 142952 | 7/25/2020 | | Rhodes Technologies | Actavis Mid Atlantic LLC | $0.00 |
| 142954 | 7/25/2020 | | Ophir Green Corp. | Actavis Mid Atlantic LLC | $0.00 |
| 142956 | 7/25/2020 | | Purdue Pharma of Puerto Rico | Actavis Mid Atlantic LLC | $0.00 |
| 142960 | 7/25/2020 | | Avrio Health L.P. | Actavis Mid Atlantic LLC | $0.00 |
| 142964 | 7/25/2020 | | Purdue Pharmaceutical Products L.P. | Actavis Mid Atlantic LLC | $0.00 |
| 142967 | 7/25/2020 | | Purdue Neuroscience Company | Actavis Mid Atlantic LLC | $0.00 |
| 142972 | 7/25/2020 | | Nayatt Cove Lifescience Inc. | Actavis Mid Atlantic LLC | $0.00 |
| 142976 | 7/25/2020 | | Button Land L.P. | Actavis Mid Atlantic LLC | $0.00 |
| 142978 | 7/25/2020 | | Purdue Pharma Manufacturing L.P. | Actavis Mid Atlantic LLC | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 142979 | 7/25/2020 | | Purdue Pharmaceuticals L.P. | Actavis Mid Atlantic LLC | $0.00 |
| 142980 | 7/25/2020 | | Imbrium Therapeutics L.P. | Actavis Mid Atlantic LLC | $0.00 |
| 142983 | 7/25/2020 | | Adlon Therapeutics L.P. | Actavis Mid Atlantic LLC | $0.00 |
| 142986 | 7/25/2020 | | Greenfield BioVentures L.P. | Actavis Mid Atlantic LLC | $0.00 |
| 142989 | 7/25/2020 | | Seven Seas Hill Corp. | Actavis Mid Atlantic LLC | $0.00 |
| 142994 | 7/25/2020 | | Purdue Pharma Inc. | Actavis Mid Atlantic LLC | $0.00 |
| 142996 | 7/25/2020 | | Purdue Transdermal Technologies L.P. | Actavis Mid Atlantic LLC | $0.00 |
| 143046 | 7/25/2020 | | Purdue Pharma L.P. | Actavis Mid Atlantic LLC | $0.00 |
| 138824 | 7/26/2020 | | Purdue Pharma L.P. | Actavis Pharma, Inc. f/k/a Watson Pharma, Inc. | $0.00 |
| 138825 | 7/26/2020 | | Purdue Pharma Inc. | Actavis Pharma, Inc. f/k/a Watson Pharma, Inc. | $0.00 |
| 138826 | 7/26/2020 | | Purdue Transdermal Technologies L.P. | Actavis Pharma, Inc. f/k/a Watson Pharma, Inc. | $0.00 |
| 138827 | 7/26/2020 | | Purdue Pharma Manufacturing L.P. | Actavis Pharma, Inc. f/k/a Watson Pharma, Inc. | $0.00 |
| 138828 | 7/26/2020 | | Purdue Pharmaceuticals L.P. | Actavis Pharma, Inc. f/k/a Watson Pharma, Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 138829 | 7/26/2020 | | Imbrium Therapeutics L.P. | Actavis Pharma, Inc. f/k/a Watson Pharma, Inc. | $0.00 |
| 138830 | 7/26/2020 | | Adlon Therapeutics L.P. | Actavis Pharma, Inc. f/k/a Watson Pharma, Inc. | $0.00 |
| 138831 | 7/26/2020 | | Greenfield BioVentures L.P. | Actavis Pharma, Inc. f/k/a Watson Pharma, Inc. | $0.00 |
| 138832 | 7/26/2020 | | Seven Seas Hill Corp. | Actavis Pharma, Inc. f/k/a Watson Pharma, Inc. | $0.00 |
| 138834 | 7/26/2020 | | Ophir Green Corp. | Actavis Pharma, Inc. f/k/a Watson Pharma, Inc. | $0.00 |
| 138836 | 7/26/2020 | | Purdue Pharmaceutical Products L.P. | Actavis Pharma, Inc. f/k/a Watson Pharma, Inc. | $0.00 |
| 138837 | 7/26/2020 | | Purdue Neuroscience Company | Actavis Pharma, Inc. f/k/a Watson Pharma, Inc. | $0.00 |
| 138839 | 7/26/2020 | | Nayatt Cove Lifescience Inc. | Actavis Pharma, Inc. f/k/a Watson Pharma, Inc. | $0.00 |
| 138840 | 7/26/2020 | | Button Land L.P. | Actavis Pharma, Inc. f/k/a Watson Pharma, Inc. | $0.00 |
| 138841 | 7/26/2020 | | Paul Land Inc. | Actavis Pharma, Inc. f/k/a Watson Pharma, Inc. | $0.00 |
| 138843 | 7/26/2020 | | Quidnick Land L.P. | Actavis Pharma, Inc. f/k/a Watson Pharma, Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 138844 | 7/26/2020 | | Rhodes Associates L.P. | Actavis Pharma, Inc. f/k/a Watson Pharma, Inc. | $0.00 |
| 138845 | 7/26/2020 | | Rhodes Pharmaceuticals L.P. | Actavis Pharma, Inc. f/k/a Watson Pharma, Inc. | $0.00 |
| 138846 | 7/26/2020 | | Rhodes Technologies | Actavis Pharma, Inc. f/k/a Watson Pharma, Inc. | $0.00 |
| 138848 | 7/26/2020 | | UDF LP | Actavis Pharma, Inc. f/k/a Watson Pharma, Inc. | $0.00 |
| 138849 | 7/26/2020 | | SVC Pharma LP | Actavis Pharma, Inc. f/k/a Watson Pharma, Inc. | $0.00 |
| 138851 | 7/26/2020 | | SVC Pharma Inc. | Actavis Pharma, Inc. f/k/a Watson Pharma, Inc. | $0.00 |
| 142709 | 7/26/2020 | | Purdue Pharma of Puerto Rico | Actavis Pharma, Inc. f/k/a Watson Pharma, Inc. | $0.00 |
| 142711 | 7/26/2020 | | Avrio Health L.P. | Actavis Pharma, Inc. f/k/a Watson Pharma, Inc. | $0.00 |
| 142722 | 7/26/2020 | | SVC Pharma Inc. | Actavis South Atlantic LLC | $0.00 |
| 142745 | 7/26/2020 | | Paul Land Inc. | Actavis South Atlantic LLC | $0.00 |
| 142746 | 7/26/2020 | | Quidnick Land L.P. | Actavis South Atlantic LLC | $0.00 |
| 142748 | 7/26/2020 | | Quidnick Land L.P. | Actavis South Atlantic LLC | $0.00 |
| 142751 | 7/26/2020 | | Rhodes Associates L.P. | Actavis South Atlantic LLC | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 142754 | 7/26/2020 | | Rhodes Pharmaceuticals L.P. | Actavis South Atlantic LLC | $0.00 |
| 142758 | 7/26/2020 | | Rhodes Technologies | Actavis South Atlantic LLC | $0.00 |
| 142761 | 7/26/2020 | | UDF LP | Actavis South Atlantic LLC | $0.00 |
| 142764 | 7/26/2020 | | SVC Pharma LP | Actavis South Atlantic LLC | $0.00 |
| 142769 | 7/26/2020 | | Seven Seas Hill Corp. | Actavis South Atlantic LLC | $0.00 |
| 142772 | 7/26/2020 | | Ophir Green Corp. | Actavis South Atlantic LLC | $0.00 |
| 142774 | 7/26/2020 | | Purdue Pharma of Puerto Rico | Actavis South Atlantic LLC | $0.00 |
| 142776 | 7/26/2020 | | Avrio Health L.P. | Actavis South Atlantic LLC | $0.00 |
| 142778 | 7/26/2020 | | Purdue Pharmaceutical Products L.P. | Actavis South Atlantic LLC | $0.00 |
| 142780 | 7/26/2020 | | Purdue Neuroscience Company | Actavis South Atlantic LLC | $0.00 |
| 142781 | 7/26/2020 | | Nayatt Cove Lifescience Inc. | Actavis South Atlantic LLC | $0.00 |
| 142782 | 7/26/2020 | | Button Land L.P. | Actavis South Atlantic LLC | $0.00 |
| 142784 | 7/26/2020 | | Purdue Pharma L.P. | Actavis South Atlantic LLC | $0.00 |
| 142786 | 7/26/2020 | | Purdue Pharma Inc. | Actavis South Atlantic LLC | $0.00 |
| 142788 | 7/26/2020 | | Purdue Transdermal Technologies L.P. | Actavis South Atlantic LLC | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 142790 | 7/26/2020 | | Purdue Pharma Manufacturing L.P. | Actavis South Atlantic LLC | $0.00 |
| 142791 | 7/26/2020 | | Purdue Pharmaceuticals L.P. | Actavis South Atlantic LLC | $0.00 |
| 142793 | 7/26/2020 | | Imbrium Therapeutics L.P. | Actavis South Atlantic LLC | $0.00 |
| 142795 | 7/26/2020 | | Adlon Therapeutics L.P. | Actavis South Atlantic LLC | $0.00 |
| 142797 | 7/26/2020 | | Greenfield BioVentures L.P. | Actavis South Atlantic LLC | $0.00 |
| 138193 | 7/28/2020 | 7/25/2020 | Purdue Pharma Inc. | Actavis Totowa LLC | $0.00 |
| 138196 | 7/28/2020 | 7/25/2020 | Purdue Transdermal Technologies L.P. | Actavis Totowa LLC | $0.00 |
| 138202 | 7/28/2020 | 7/25/2020 | Purdue Pharma Manufacturing L.P. | Actavis Totowa LLC | $0.00 |
| 138269 | 7/28/2020 | 7/25/2020 | SVC Pharma Inc. | Actavis Totowa LLC | $0.00 |
| 138289 | 7/28/2020 | 7/25/2020 | SVC Pharma LP | Actavis Totowa LLC | $0.00 |
| 138293 | 7/28/2020 | 7/25/2020 | Rhodes Associates L.P. | Actavis Totowa LLC | $0.00 |
| 138302 | 7/28/2020 | 7/25/2020 | Rhodes Pharmaceuticals L.P. | Actavis Totowa LLC | $0.00 |
| 138309 | 7/28/2020 | 7/25/2020 | Rhodes Technologies | Actavis Totowa LLC | $0.00 |
| 138313 | 7/28/2020 | 7/25/2020 | UDF LP | Actavis Totowa LLC | $0.00 |
| 138318 | 7/28/2020 | 7/25/2020 | Purdue Pharma of Puerto Rico | Actavis Totowa LLC | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 138322 | 7/28/2020 | 7/25/2020 | Avrio Health L.P. | Actavis Totowa LLC | $0.00 |
| 138324 | 7/28/2020 | 7/25/2020 | Purdue Pharmaceutical Products L.P. | Actavis Totowa LLC | $0.00 |
| 138328 | 7/28/2020 | 7/25/2020 | Purdue Neuroscience Company | Actavis Totowa LLC | $0.00 |
| 138331 | 7/28/2020 | 7/25/2020 | Nayatt Cove Lifescience Inc. | Actavis Totowa LLC | $0.00 |
| 138335 | 7/28/2020 | 7/25/2020 | Button Land L.P. | Actavis Totowa LLC | $0.00 |
| 138338 | 7/28/2020 | 7/25/2020 | Paul Land Inc. | Actavis Totowa LLC | $0.00 |
| 138345 | 7/28/2020 | 7/25/2020 | Quidnick Land L.P. | Actavis Totowa LLC | $0.00 |
| 138361 | 7/28/2020 | 7/25/2020 | Purdue Pharmaceuticals L.P. | Actavis Totowa LLC | $0.00 |
| 138371 | 7/28/2020 | 7/25/2020 | Imbrium Therapeutics L.P. | Actavis Totowa LLC | $0.00 |
| 138378 | 7/28/2020 | 7/25/2020 | Adlon Therapeutics L.P. | Actavis Totowa LLC | $0.00 |
| 138381 | 7/28/2020 | 7/25/2020 | Greenfield BioVentures L.P. | Actavis Totowa LLC | $0.00 |
| 138386 | 7/28/2020 | 7/25/2020 | Seven Seas Hill Corp. | Actavis Totowa LLC | $0.00 |
| 138394 | 7/28/2020 | 7/25/2020 | Ophir Green Corp. | Actavis Totowa LLC | $0.00 |
| 138410 | 7/28/2020 | 7/25/2020 | Purdue Pharma L.P. | Actavis Totowa LLC | $0.00 |
| 142812 | 7/25/2020 | | Rhodes Pharmaceuticals L.P. | Actavis Totowa LLC | $0.00 |
| 142816 | 7/25/2020 | | Rhodes Technologies | Actavis Totowa LLC | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 142819 | 7/25/2020 | | UDF LP | Actavis Totowa LLC | $0.00 |
| 142821 | 7/25/2020 | | SVC Pharma LP | Actavis Totowa LLC | $0.00 |
| 142823 | 7/25/2020 | | SVC Pharma Inc. | Actavis Totowa LLC | $0.00 |
| 142825 | 7/25/2020 | | Purdue Pharmaceutical Products L.P. | Actavis Totowa LLC | $0.00 |
| 142829 | 7/25/2020 | | Purdue Neuroscience Company | Actavis Totowa LLC | $0.00 |
| 142833 | 7/25/2020 | | Nayatt Cove Lifescience Inc. | Actavis Totowa LLC | $0.00 |
| 142835 | 7/25/2020 | | Button Land L.P. | Actavis Totowa LLC | $0.00 |
| 142837 | 7/25/2020 | | Paul Land Inc. | Actavis Totowa LLC | $0.00 |
| 142840 | 7/25/2020 | | Quidnick Land L.P. | Actavis Totowa LLC | $0.00 |
| 142843 | 7/25/2020 | | Rhodes Associates L.P. | Actavis Totowa LLC | $0.00 |
| 142848 | 7/25/2020 | | Greenfield BioVentures L.P. | Actavis Totowa LLC | $0.00 |
| 142861 | 7/25/2020 | | Seven Seas Hill Corp. | Actavis Totowa LLC | $0.00 |
| 142866 | 7/25/2020 | | Ophir Green Corp. | Actavis Totowa LLC | $0.00 |
| 142869 | 7/25/2020 | | Purdue Pharma of Puerto Rico | Actavis Totowa LLC | $0.00 |
| 142874 | 7/25/2020 | | Avrio Health L.P. | Actavis Totowa LLC | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 142880 | 7/25/2020 | | Purdue Transdermal Technologies L.P. | Actavis Totowa LLC | $0.00 |
| 142882 | 7/25/2020 | | Purdue Pharma Manufacturing L.P. | Actavis Totowa LLC | $0.00 |
| 142885 | 7/25/2020 | | Purdue Pharmaceuticals L.P. | Actavis Totowa LLC | $0.00 |
| 142888 | 7/25/2020 | | Imbrium Therapeutics L.P. | Actavis Totowa LLC | $0.00 |
| 142896 | 7/25/2020 | | Adlon Therapeutics L.P. | Actavis Totowa LLC | $0.00 |
| 142913 | 7/25/2020 | | Purdue Pharma L.P. | Actavis Totowa LLC | $0.00 |
| 142919 | 7/25/2020 | | Purdue Pharma Inc. | Actavis Totowa LLC | $0.00 |
| 132008 | 7/29/2020 | | Purdue Pharma L.P. | Alabama CVS Pharmacy, L.L.C. | $0.00 |
| 146251 | 7/30/2020 | | Purdue Pharma L.P. | Allergan Finance, LLC | $0.00 |
| 146258 | 7/30/2020 | | Purdue Pharma L.P. | Allergan Finance, LLC | $0.00 |
| 146260 | 7/30/2020 | | Purdue Pharma L.P. | Allergan Finance, LLC | $0.00 |
| 146262 | 7/30/2020 | | Purdue Pharma L.P. | Allergan Finance, LLC | $0.00 |
| 146263 | 7/30/2020 | | Purdue Pharma L.P. | Allergan Finance, LLC | $0.00 |
| 146265 | 7/30/2020 | | Purdue Pharma L.P. | Allergan Finance, LLC | $0.00 |
| 146269 | 7/30/2020 | | Purdue Pharma L.P. | Allergan Finance, LLC | $0.00 |
| 146275 | 7/30/2020 | | Purdue Pharma L.P. | Allergan Finance, LLC | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 146281 | 7/30/2020 | | Purdue Pharma L.P. | Allergan Finance, LLC | $0.00 |
| 146284 | 7/30/2020 | | Purdue Pharma L.P. | Allergan Finance, LLC | $0.00 |
| 146285 | 7/30/2020 | | Purdue Pharma L.P. | Allergan Finance, LLC | $0.00 |
| 146286 | 7/30/2020 | | Purdue Pharma L.P. | Allergan Finance, LLC | $0.00 |
| 146293 | 7/30/2020 | | Purdue Pharma L.P. | Allergan Finance, LLC | $0.00 |
| 146297 | 7/30/2020 | | Purdue Pharma L.P. | Allergan Finance, LLC | $0.00 |
| 146301 | 7/30/2020 | | Purdue Pharma L.P. | Allergan Finance, LLC | $0.00 |
| 146308 | 7/30/2020 | | Purdue Pharma L.P. | Allergan Finance, LLC | $0.00 |
| 146314 | 7/30/2020 | | Purdue Pharma L.P. | Allergan Finance, LLC | $0.00 |
| 146334 | 7/30/2020 | | Purdue Pharma L.P. | Allergan Finance, LLC | $0.00 |
| 147124 | 7/30/2020 | | Purdue Pharma L.P. | Allergan Finance, LLC | $0.00 |
| 147125 | 7/30/2020 | | Purdue Pharma L.P. | Allergan Finance, LLC | $0.00 |
| 147136 | 7/30/2020 | | Purdue Pharma L.P. | Allergan Finance, LLC | $0.00 |
| 147144 | 7/30/2020 | | Purdue Pharma L.P. | Allergan Finance, LLC | $0.00 |
| 147145 | 7/30/2020 | | Purdue Pharma L.P. | Allergan Finance, LLC | $0.00 |
| 147146 | 7/30/2020 | | Purdue Pharma L.P. | Allergan Finance, LLC | $0.00 |
| 113223 | 7/30/2020 | | Ophir Green Corp. | Alza Corporation | $0.00 |
| 116981 | 7/30/2020 | | Adlon Therapeutics L.P. | Alza Corporation | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 117021 | 7/30/2020 | | SVC Pharma Inc. | Alza Corporation | $0.00 |
| 117207 | 7/30/2020 | | UDF LP | Alza Corporation | $0.00 |
| 117944 | 7/30/2020 | | Purdue Transdermal Technologies L.P. | Alza Corporation | $0.00 |
| 117972 | 7/30/2020 | | Quicknick Land L.P. | Alza Corporation | $0.00 |
| 117980 | 7/30/2020 | | Rhodes Associates L.P. | Alza Corporation | $0.00 |
| 117993 | 7/30/2020 | | Rhodes Pharmaceuticals L.P. | Alza Corporation | $0.00 |
| 118009 | 7/30/2020 | | Purdue Pharmaceuticals L.P. | Alza Corporation | $0.00 |
| 118092 | 7/30/2020 | | SVC Pharma Inc. | Alza Corporation | $0.00 |
| 118152 | 7/30/2020 | | Adlon Therapeutics L.P. | Alza Corporation | $0.00 |
| 118163 | 7/30/2020 | | Purdue Pharma L.P. | Alza Corporation | $0.00 |
| 118225 | 7/30/2020 | | Purdue Pharmaceutical Products L.P. | Alza Corporation | $0.00 |
| 118256 | 7/30/2020 | | Button Land L.P. | Alza Corporation | $0.00 |
| 118355 | 7/30/2020 | | Ophir Green Corp. | Alza Corporation | $0.00 |
| 118536 | 7/30/2020 | | Greenfield BioVentures L.P. | Alza Corporation | $0.00 |
| 118540 | 7/30/2020 | | Imbrium Therapeutics L.P. | Alza Corporation | $0.00 |
| 118543 | 7/30/2020 | | Paul Land Inc. | Alza Corporation | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 118545 | 7/30/2020 | | Avrio Health L.P. | Alza Corporation | $0.00 |
| 118549 | 7/30/2020 | | Purdue Pharma L.P. | Alza Corporation | $0.00 |
| 119067 | 7/30/2020 | | SVC Pharma LP | Alza Corporation | $0.00 |
| 119081 | 7/30/2020 | | Purdue Pharma of Puerto Rico | Alza Corporation | $0.00 |
| 119125 | 7/30/2020 | | Rhodes Associates L.P. | Alza Corporation | $0.00 |
| 119171 | 7/30/2020 | | Purdue Pharma Inc. | Alza Corporation | $0.00 |
| 119236 | 7/30/2020 | | Purdue Transdermal Technologies L.P. | Alza Corporation | $0.00 |
| 119284 | 7/30/2020 | | Purdue Pharma Manufacturing L.P. | Alza Corporation | $0.00 |
| 119671 | 7/30/2020 | | Nayatt Cove Lifescience Inc. | Alza Corporation | $0.00 |
| 120192 | 7/30/2020 | | Rhodes Technologies | Alza Corporation | $0.00 |
| 120198 | 7/30/2020 | | Seven Seas Hill Corp. | Alza Corporation | $0.00 |
| 120204 | 7/30/2020 | | Seven Seas Hill Corp. | Alza Corporation | $0.00 |
| 120994 | 7/30/2020 | | Purdue Pharma Manufacturing L.P. | Alza Corporation | $0.00 |
| 121268 | 7/30/2020 | | Purdue Pharma Inc. | Alza Corporation | $0.00 |
| 121270 | 7/30/2020 | | Nayatt Cove Lifescience Inc. | Alza Corporation | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 121349 | 7/30/2020 | | Imbrium Therapeutics L.P. | Alza Corporation | $0.00 |
| 121429 | 7/30/2020 | | Purdue Pharmaceuticals L.P. | Alza Corporation | $0.00 |
| 121502 | 7/30/2020 | | Greenfield BioVentures L.P. | Alza Corporation | $0.00 |
| 121786 | 7/30/2020 | | Purdue Pharmaceutical Products L.P. | Alza Corporation | $0.00 |
| 121796 | 7/30/2020 | | Purdue Neuroscience Company | Alza Corporation | $0.00 |
| 121860 | 7/30/2020 | | UDF LP | Alza Corporation | $0.00 |
| 121890 | 7/30/2020 | | Button Land L.P. | Alza Corporation | $0.00 |
| 122180 | 7/30/2020 | | Quidnick Land L.P. | Alza Corporation | $0.00 |
| 122186 | 7/30/2020 | | Rhodes Pharmaceuticals L.P. | Alza Corporation | $0.00 |
| 122222 | 7/30/2020 | | Paul Land Inc. | Alza Corporation | $0.00 |
| 122238 | 7/30/2020 | | SVC Pharma LP | Alza Corporation | $0.00 |
| 122258 | 7/30/2020 | | Avrio Health L.P. | Alza Corporation | $0.00 |
| 116226 | 7/30/2020 | | Purdue Neuroscience Company | Alza Corporation | $0.00 |
| 120182 | 7/30/2020 | | Rhodes Technologies | Alza Corporation | $0.00 |
| 121295 | 7/30/2020 | | Purdue Pharma of Puerto Rico | Alza Corporation | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 114948 | 7/24/2020 | | Nayatt Cove Lifescience Inc. | American Medical Distributions, Inc. (see Annex to Claim) | $0.00 |
| 110698 | 7/24/2020 | | Purdue Transdermal Technologies L.P. | American Medical Distributors, Inc. (see Annex to Claim) | $0.00 |
| 90119 | 7/24/2020 | | Purdue Pharma L.P. | American Medical Distributors, Inc. (see Annex to Claim) | $0.00 |
| 94521 | 7/24/2020 | | Quidnick Land L.P. | American Medical Distributors, Inc. (see Annex to Claim) | $0.00 |
| 94696 | 7/24/2020 | | Rhodes Associates L.P. | American Medical Distributors, Inc. (see Annex to Claim) | $0.00 |
| 104807 | 7/24/2020 | | SVC Pharma Inc. | American Medical Distributors, Inc. (see Annex to Claim) | $0.00 |
| 108853 | 7/24/2020 | | Purdue Pharma Inc. | American Medical Distributors, Inc. (see Annex to Claim) | $0.00 |
| 110963 | 7/24/2020 | | Adlon Therapeutics L.P. | American Medical Distributors, Inc. (see Annex to Claim) | $0.00 |
| 111469 | 7/24/2020 | | Rhodes Technologies | American Medical Distributors, Inc. (see Annex to Claim) | $0.00 |
| 111526 | 7/24/2020 | | Greenfield BioVentures L.P. | American Medical Distributors, Inc. (see Annex to Claim) | $0.00 |
| 111726 | 7/24/2020 | | Purdue Pharma Manufacturing L.P. | American Medical Distributors, Inc. (see Annex to Claim) | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 114223 | 7/24/2020 | | Ophir Green Corp. | American Medical Distributors, Inc. (see Annex to Claim) | $0.00 |
| 114253 | 7/24/2020 | | Paul Land Inc. | American Medical Distributors, Inc. (see Annex to Claim) | $0.00 |
| 114458 | 7/24/2020 | | Purdue Pharmaceuticals L.P. | American Medical Distributors, Inc. (see Annex to Claim) | $0.00 |
| 114573 | 7/24/2020 | | Imbrium Therapeutics L.P. | American Medical Distributors, Inc. (see Annex to Claim) | $0.00 |
| 114730 | 7/24/2020 | | Purdue Pharma of Puerto Rico | American Medical Distributors, Inc. (see Annex to Claim) | $0.00 |
| 114786 | 7/24/2020 | | Purdue Neuroscience Company | American Medical Distributors, Inc. (see Annex to Claim) | $0.00 |
| 114790 | 7/24/2020 | | Avrio Health L.P. | American Medical Distributors, Inc. (see Annex to Claim) | $0.00 |
| 114819 | 7/24/2020 | | Purdue Pharmaceutical Products L.P. | American Medical Distributors, Inc. (see Annex to Claim) | $0.00 |
| 114845 | 7/24/2020 | | SVC Pharma LP | American Medical Distributors, Inc. (see Annex to Claim) | $0.00 |
| 114915 | 7/24/2020 | | UDF LP | American Medical Distributors, Inc. (see Annex to Claim) | $0.00 |
| 114939 | 7/24/2020 | | Rhodes Pharmaceuticals L.P. | American Medical Distributors, Inc. (see Annex to Claim) | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 114947 | 7/24/2020 | | Button Land L.P. | American Medical Distributors, Inc. (see Annex to Claim) | $0.00 |
| 114682 | 7/24/2020 | | Seven Seas Hill Corp. | American Medical Distributors, Inc. (see Annex to Claim) | $0.00 |
| 86903 | 7/27/2020 | | Purdue Pharma L.P. | American Medical Distributors, Inc. (see Annex to Claim) | $0.00 |
| 83059 | 7/24/2020 | | UDF LP | Amerisource Bergen Drug Corporation, as successor in interest to Bellco Drug Corp. (see Annex to Claim) | $0.00 |
| 73755 | 7/23/2020 | | Purdue Pharma L.P. | AmerisourceBergen (see Annex to Claim) | $0.00 |
| 82982 | 7/23/2020 | | Rhodes Pharmaceuticals L.P. | AmerisourceBergen (see Annex to Claim) | $16,142,824.00 |
| 82987 | 7/23/2020 | | Purdue Pharma L.P. | AmerisourceBergen (see Annex to Claim) | $17,170,315.00 |
| 91540 | 7/24/2020 | | Greenfield BioVentures L.P. | AmerisourceBergen Corporation (see Annex to Claim) | $0.00 |
| 91587 | 7/24/2020 | | Purdue Pharma L.P. | AmerisourceBergen Corporation (see Annex to Claim) | $0.00 |
| 91780 | 7/24/2020 | | SVC Pharma Inc. | AmerisourceBergen Corporation (see Annex to Claim) | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 94505 | 7/24/2020 | | Quidnick Land L.P. | AmerisourceBergen Corporation (see Annex to Claim) | $0.00 |
| 94519 | 7/24/2020 | | Rhodes Associates L.P. | AmerisourceBergen Corporation (see Annex to Claim) | $0.00 |
| 108857 | 7/24/2020 | | Purdue Pharma Inc. | AmerisourceBergen Corporation (see Annex to Claim) | $0.00 |
| 110976 | 7/24/2020 | | Adlon Therapeutics L.P. | AmerisourceBergen Corporation (see Annex to Claim) | $0.00 |
| 111451 | 7/24/2020 | | Purdue Transdermal Technologies L.P. | AmerisourceBergen Corporation (see Annex to Claim) | $0.00 |
| 111771 | 7/24/2020 | | Rhodes Pharmaceuticals L.P. | AmerisourceBergen Corporation (see Annex to Claim) | $0.00 |
| 113841 | 7/24/2020 | | Rhodes Technologies | AmerisourceBergen Corporation (see Annex to Claim) | $0.00 |
| 114378 | 7/24/2020 | | Purdue Pharma Manufacturing L.P. | AmerisourceBergen Corporation (see Annex to Claim) | $0.00 |
| 114610 | 7/24/2020 | | Imbrium Therapeutics L.P. | AmerisourceBergen Corporation (see Annex to Claim) | $0.00 |
| 114613 | 7/24/2020 | | Ophir Green Corp. | AmerisourceBergen Corporation (see Annex to Claim) | $0.00 |
| 114644 | 7/24/2020 | | Seven Seas Hill Corp. | AmerisourceBergen Corporation (see Annex to Claim) | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 114766 | 7/24/2020 | | Avrio Health L.P. | AmerisourceBergen Corporation (see Annex to Claim) | $0.00 |
| 114816 | 7/24/2020 | | Purdue Pharmaceutical Products L.P. | AmerisourceBergen Corporation (see Annex to Claim) | $0.00 |
| 114827 | 7/24/2020 | | Nayatt Cove Lifescience Inc. | AmerisourceBergen Corporation (see Annex to Claim) | $0.00 |
| 114848 | 7/24/2020 | | Purdue Neuroscience Company | AmerisourceBergen Corporation (see Annex to Claim) | $0.00 |
| 114886 | 7/24/2020 | | UDF LP | AmerisourceBergen Corporation (see Annex to Claim) | $0.00 |
| 114889 | 7/24/2020 | | Button Land L.P. | AmerisourceBergen Corporation (see Annex to Claim) | $0.00 |
| 115072 | 7/24/2020 | | SVC Pharma LP | AmerisourceBergen Corporation (see Annex to Claim) | $0.00 |
| 105001 | 7/24/2020 | | Paul Land Inc. | AmerisourceBergen Corporation (see Annex to Claim) | $0.00 |
| 111792 | 7/24/2020 | | Purdue Pharmaceuticals L.P. | AmerisourceBergen Corporation (see Annex to Claim) | $0.00 |
| 114725 | 7/24/2020 | | Purdue Pharma of Puerto Rico | AmerisourceBergen Corporation (see Annex to Claim) | $0.00 |
| 147639 | 7/27/2020 | | Purdue Pharma L.P. | AmerisourceBergen Corporation (see Annex to Claim) | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 90101 | 7/24/2020 | | Purdue Pharma L.P. | AmerisourceBergen Drug Corporation (see Annex to Claim) | $0.00 |
| 91572 | 7/24/2020 | | Rhodes Associates L.P. | AmerisourceBergen Drug Corporation (see Annex to Claim) | $0.00 |
| 94499 | 7/24/2020 | | UDF LP | AmerisourceBergen Drug Corporation (see Annex to Claim) | $0.00 |
| 95136 | 7/24/2020 | | Rhodes Pharmaceuticals L.P. | AmerisourceBergen Drug Corporation (see Annex to Claim) | $0.00 |
| 108852 | 7/24/2020 | | Purdue Pharma Inc. | AmerisourceBergen Drug Corporation (see Annex to Claim) | $0.00 |
| 110670 | 7/24/2020 | | Purdue Transdermal Technologies L.P. | AmerisourceBergen Drug Corporation (see Annex to Claim) | $0.00 |
| 110892 | 7/24/2020 | | Adlon Therapeutics L.P. | AmerisourceBergen Drug Corporation (see Annex to Claim) | $0.00 |
| 111136 | 7/24/2020 | | Purdue Pharma of Puerto Rico | AmerisourceBergen Drug Corporation (see Annex to Claim) | $0.00 |
| 111719 | 7/24/2020 | | Purdue Pharma Manufacturing L.P. | AmerisourceBergen Drug Corporation (see Annex to Claim) | $0.00 |
| 114424 | 7/24/2020 | | Purdue Pharmaceuticals L.P. | AmerisourceBergen Drug Corporation (see Annex to Claim) | $0.00 |
| 114443 | 7/24/2020 | | Imbrium Therapeutics L.P. | AmerisourceBergen Drug Corporation (see Annex to Claim) | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 114469 | 7/24/2020 | | SVC Pharma LP | AmerisourceBergen Drug Corporation (see Annex to Claim) | $0.00 |
| 114476 | 7/24/2020 | | Seven Seas Hill Corp. | AmerisourceBergen Drug Corporation (see Annex to Claim) | $0.00 |
| 114537 | 7/24/2020 | | Ophir Green Corp. | AmerisourceBergen Drug Corporation (see Annex to Claim) | $0.00 |
| 114643 | 7/24/2020 | | Nayatt Cove Lifescience Inc. | AmerisourceBergen Drug Corporation (see Annex to Claim) | $0.00 |
| 114651 | 7/24/2020 | | Rhodes Technologies | AmerisourceBergen Drug Corporation (see Annex to Claim) | $0.00 |
| 114770 | 7/24/2020 | | Quidnick Land L.P. | AmerisourceBergen Drug Corporation (see Annex to Claim) | $0.00 |
| 114771 | 7/24/2020 | | Avrio Health L.P. | AmerisourceBergen Drug Corporation (see Annex to Claim) | $0.00 |
| 114806 | 7/24/2020 | | SVC Pharma Inc. | AmerisourceBergen Drug Corporation (see Annex to Claim) | $0.00 |
| 114834 | 7/24/2020 | | Purdue Pharmaceutical Products L.P. | AmerisourceBergen Drug Corporation (see Annex to Claim) | $0.00 |
| 114956 | 7/24/2020 | | Button Land L.P. | AmerisourceBergen Drug Corporation (see Annex to Claim) | $0.00 |
| 115026 | 7/24/2020 | | Paul Land Inc. | AmerisourceBergen Drug Corporation (see Annex to Claim) | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 105000 | 7/24/2020 | | Purdue Neuroscience Company | AmerisourceBergen Drug Corporation (see Annex to Claim) | $0.00 |
| 114230 | 7/24/2020 | | Greenfield BioVentures L.P. | AmerisourceBergen Drug Corporation (see Annex to Claim) | $0.00 |
| 147683 | 7/27/2020 | | Purdue Pharma L.P. | AmerisourceBergen Drug Corporation (see Annex to Claim) | $0.00 |
| 114524 | 7/24/2020 | | Button Land L.P. | AmerisourceBergen Drug Corporation as successor in interest to Bellco Drug Corp. (see Annex to Claim) | $0.00 |
| 114368 | 7/24/2020 | | Purdue Pharma Manufacturing L.P. | AmerisourceBergen Drug Corporation, as successor in interest to Bellco Drug Corp. (see Annex to Claim) | $0.00 |
| 147305 | 7/28/2020 | | Purdue Pharma L.P. | AmerisourceBergen Drug Corporation, as successor in interest to Bellco Drug Corp (see Annex to Claim) | $0.00 |
| 147681 | 7/27/2020 | | Purdue Pharma L.P. | AmerisourceBergen Drug Corporation, as successor in interest to Bellco Drug Corp (see Annex to Claim) | $0.00 |
| 90102 | 7/24/2020 | | Purdue Pharma L.P. | AmerisourceBergen Drug Corporation, as successor in interest | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| | | | | to Bellco Drug Corp. (see Annex to Claim) | |
| 91627 | 7/24/2020 | | Purdue Pharma Inc. | AmerisourceBergen Drug Corporation, as successor in interest to Bellco Drug Corp. (see Annex to Claim) | $0.00 |
| 94634 | 7/24/2020 | | Greenfield BioVentures L.P. | AmerisourceBergen Drug Corporation, as successor in interest to Bellco Drug Corp. (see Annex to Claim) | $0.00 |
| 94768 | 7/24/2020 | | SVC Pharma Inc. | AmerisourceBergen Drug Corporation, as successor in interest to Bellco Drug Corp. (see Annex to Claim) | $0.00 |
| 110686 | 7/24/2020 | | Purdue Transdermal Technologies L.P. | AmerisourceBergen Drug Corporation, as successor in interest to Bellco Drug Corp. (see Annex to Claim) | $0.00 |
| 110910 | 7/24/2020 | | Adlon Therapeutics L.P. | AmerisourceBergen Drug Corporation, as successor in interest to Bellco Drug Corp. (see Annex to Claim) | $0.00 |
| 113739 | 7/24/2020 | | Rhodes Associates L.P. | AmerisourceBergen Drug Corporation, as successor in interest | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| | | | | to Bellco Drug Corp. (see Annex to Claim) | |
| 114504 | 7/24/2020 | | Rhodes Pharmaceuticals L.P. | AmerisourceBergen Drug Corporation, as successor in interest to Bellco Drug Corp. (see Annex to Claim) | $0.00 |
| 114507 | 7/24/2020 | | Imbrium Therapeutics L.P. | AmerisourceBergen Drug Corporation, as successor in interest to Bellco Drug Corp. (see Annex to Claim) | $0.00 |
| 114593 | 7/24/2020 | | Paul Land Inc. | AmerisourceBergen Drug Corporation, as successor in interest to Bellco Drug Corp. (see Annex to Claim) | $0.00 |
| 114598 | 7/24/2020 | | Ophir Green Corp. | AmerisourceBergen Drug Corporation, as successor in interest to Bellco Drug Corp. (see Annex to Claim) | $0.00 |
| 114635 | 7/24/2020 | | Seven Seas Hill Corp. | AmerisourceBergen Drug Corporation, as successor in interest to Bellco Drug Corp. (see Annex to Claim) | $0.00 |
| 114700 | 7/24/2020 | | Purdue Pharma of Puerto Rico | AmerisourceBergen Drug Corporation, as successor in interest | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| | | | | to Bellco Drug Corp. (see Annex to Claim) | |
| 114836 | 7/24/2020 | | Purdue Pharmaceutical Products L.P. | AmerisourceBergen Drug Corporation, as successor in interest to Bellco Drug Corp. | $0.00 |
| 114865 | 7/24/2020 | | Purdue Neuroscience Company | AmerisourceBergen Drug Corporation, as successor in interest to Bellco Drug Corp. (see Annex to Claim) | $0.00 |
| 114881 | 7/24/2020 | | Nayatt Cove Lifescience Inc. | AmerisourceBergen Drug Corporation, as successor in interest to Bellco Drug Corp. (see Annex to Claim) | $0.00 |
| 115067 | 7/24/2020 | | Rhodes Technologies | AmerisourceBergen Drug Corporation, as successor in interest to Bellco Drug Corp. (see Annex to Claim) | $0.00 |
| 115086 | 7/24/2020 | | SVC Pharma LP | AmerisourceBergen Drug Corporation, as successor in interest to Bellco Drug Corp. (see Annex to Claim) | $0.00 |
| 94817 | 7/24/2020 | | Quidnick Land L.P. | AmerisourceBergen Drug Corporation, as successor in interest | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| | | | | to Bellco Drug Corp. (see Annex to Claim) | |
| 104999 | 7/24/2020 | | Avrio Health L.P. | AmerisourceBergen Drug Corporation, as successor in interest to Bellco Drug Corp. (see Annex to Claim) | $0.00 |
| 91638 | 7/24/2020 | | Purdue Pharmaceuticals L.P. | AmerisourceBergen Drug Corporation, as successor in interest to Belleco Drug Corp. (see Annex to Claim) | $0.00 |
| 146304 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23658) | $0.00 |
| 147138 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals LLC | $0.00 |
| 147143 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals LLC | $0.00 |
| 146434 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals LLC (19-23667) | $0.00 |
| 146266 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals LLC (Case No. 19-23550) | $0.00 |
| 147084 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals LLC (Case No. 19-23648) | $0.00 |
| 146654 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals LLC (Case No. 19-23649) | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 147056 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals LLC (Case No. 19-23650) | $0.00 |
| 146315 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals LLC (Case No. 19-23651) | $0.00 |
| 146299 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals LLC (Case No. 19-23652) | $0.00 |
| 146311 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals LLC (Case No. 19-23653) | $0.00 |
| 146353 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals LLC (Case No. 19-23654) | $0.00 |
| 146321 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals LLC (Case No. 19-23655) | $0.00 |
| 146325 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals LLC (Case No. 19-23656) | $0.00 |
| 146355 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals LLC (Case No. 19-23657) | $0.00 |
| 147107 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals LLC (Case No. 19-23658) | $0.00 |
| 146366 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals LLC (Case No. 19-23659) | $0.00 |
| 146817 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals LLC (Case No. 19-23662) | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 146405 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals LLC (Case No. 19-23663) | $0.00 |
| 146406 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals LLC (Case No. 19-23664) | $0.00 |
| 146811 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals LLC (Case No. 19-23665) | $0.00 |
| 146435 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals LLC (Case No. 19-23666) | $0.00 |
| 146452 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals LLC (Case No. 19-23668) | $0.00 |
| 146465 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals LLC (Case No. 19-23669) | $0.00 |
| 146456 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals LLC (Case No. 19-23670) | $0.00 |
| 146499 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals LLC (Case No. 19-23671) | $0.00 |
| 146368 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals LLC (Case No. 23660) | $0.00 |
| 146386 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals LLC (Case No. 23661) | $0.00 |
| 146252 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals of New York, LLC | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 147126 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals of New York, LLC | $0.00 |
| 147139 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals of New York, LLC | $0.00 |
| 146620 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23648) | $0.00 |
| 146701 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23649) | $0.00 |
| 146277 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23650) | $0.00 |
| 146291 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23652) | $0.00 |
| 146303 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23653) | $0.00 |
| 146317 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23653) | $0.00 |
| 146419 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23654) | $0.00 |
| 146298 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23655) | $0.00 |
| 147122 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23657) | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 146335 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23659) | $0.00 |
| 146343 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23660) | $0.00 |
| 146319 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23661) | $0.00 |
| 146340 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23662) | $0.00 |
| 146349 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23663) | $0.00 |
| 146330 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23664) | $0.00 |
| 146369 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23666) | $0.00 |
| 147105 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23667) | $0.00 |
| 147113 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23668) | $0.00 |
| 146422 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23669) | $0.00 |
| 146402 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23670) | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 146404 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals of New York, LLC (Case No. 19-23671) | $0.00 |
| 146272 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals of New York, LLC (Case No. 23651) | $0.00 |
| 147109 | 7/30/2020 | | Purdue Pharma L.P. | Amneal Pharmaceuticals of New York, LLC (Case No. 23665) | $0.00 |
| 138187 | 7/28/2020 | 7/25/2020 | Purdue Pharma L.P. | Anda Marketing, Inc. | $0.00 |
| 138191 | 7/28/2020 | 7/25/2020 | Purdue Pharmaceuticals L.P. | Anda Marketing, Inc. | $0.00 |
| 138199 | 7/28/2020 | 7/25/2020 | Imbrium Therapeutics L.P. | Anda Marketing, Inc. | $0.00 |
| 138207 | 7/29/2020 | 7/25/2020 | UDF LP | Anda Marketing, Inc. | $0.00 |
| 138208 | 7/29/2020 | 7/25/2020 | SVC Pharma LP | Anda Marketing, Inc. | $0.00 |
| 138209 | 7/29/2020 | 7/25/2020 | SVC Pharma Inc. | Anda Marketing, Inc. | $0.00 |
| 138210 | 7/29/2020 | 7/25/2020 | Nayatt Cove Lifescience Inc. | Anda Marketing, Inc. | $0.00 |
| 138211 | 7/29/2020 | 7/25/2020 | Button Land L.P. | Anda Marketing, Inc. | $0.00 |
| 138212 | 7/29/2020 | 7/25/2020 | Paul Land Inc. | Anda Marketing, Inc. | $0.00 |
| 138213 | 7/29/2020 | 7/25/2020 | Quidnick Land L.P. | Anda Marketing, Inc. | $0.00 |
| 138214 | 7/29/2020 | 7/25/2020 | Rhodes Associates L.P. | Anda Marketing, Inc. | $0.00 |
| 138215 | 7/29/2020 | 7/25/2020 | Rhodes Pharmaceuticals L.P. | Anda Marketing, Inc. | $0.00 |
| 138216 | 7/29/2020 | 7/25/2020 | Rhodes Technologies | Anda Marketing, Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 138219 | 7/29/2020 | 7/25/2020 | Purdue Pharma of Puerto Rico | Anda Marketing, Inc. | $0.00 |
| 138220 | 7/29/2020 | 7/25/2020 | Avrio Health L.P. | Anda Marketing, Inc. | $0.00 |
| 138221 | 7/29/2020 | 7/25/2020 | Purdue Pharmaceutical Products L.P. | Anda Marketing, Inc. | $0.00 |
| 138222 | 7/29/2020 | 7/25/2020 | Purdue Neuroscience Company | Anda Marketing, Inc. | $0.00 |
| 138295 | 7/28/2020 | 7/25/2020 | Seven Seas Hill Corp. | Anda Marketing, Inc. | $0.00 |
| 138314 | 7/28/2020 | 7/25/2020 | Ophir Green Corp. | Anda Marketing, Inc. | $0.00 |
| 138354 | 7/28/2020 | 7/25/2020 | Adlon Therapeutics L.P. | Anda Marketing, Inc. | $0.00 |
| 138373 | 7/28/2020 | 7/25/2020 | Greenfield BioVentures L.P. | Anda Marketing, Inc. | $0.00 |
| 138400 | 7/28/2020 | 7/25/2020 | Purdue Pharma Inc. | Anda Marketing, Inc. | $0.00 |
| 138406 | 7/28/2020 | 7/25/2020 | Purdue Transdermal Technologies L.P. | Anda Marketing, Inc. | $0.00 |
| 138409 | 7/28/2020 | 7/25/2020 | Purdue Pharma Manufacturing L.P. | Anda Marketing, Inc. | $0.00 |
| 142811 | 7/25/2020 | | Rhodes Pharmaceuticals L.P. | Anda Marketing, Inc. | $0.00 |
| 142814 | 7/25/2020 | | Rhodes Technologies | Anda Marketing, Inc. | $0.00 |
| 142818 | 7/25/2020 | | UDF LP | Anda Marketing, Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 142820 | 7/25/2020 | | SVC Pharma LP | Anda Marketing, Inc. | $0.00 |
| 142822 | 7/25/2020 | | SVC Pharma Inc. | Anda Marketing, Inc. | $0.00 |
| 142827 | 7/25/2020 | | Purdue Neuroscience Company | Anda Marketing, Inc. | $0.00 |
| 142831 | 7/25/2020 | | Nayatt Cove Lifescience Inc. | Anda Marketing, Inc. | $0.00 |
| 142834 | 7/25/2020 | | Button Land L.P. | Anda Marketing, Inc. | $0.00 |
| 142836 | 7/25/2020 | | Paul Land Inc. | Anda Marketing, Inc. | $0.00 |
| 142839 | 7/25/2020 | | Quidnick Land L.P. | Anda Marketing, Inc. | $0.00 |
| 142842 | 7/25/2020 | | Rhodes Associates L.P. | Anda Marketing, Inc. | $0.00 |
| 142845 | 7/25/2020 | | Greenfield BioVentures L.P. | Anda Marketing, Inc. | $0.00 |
| 142851 | 7/25/2020 | | Seven Seas Hill Corp. | Anda Marketing, Inc. | $0.00 |
| 142856 | 7/25/2020 | | Ophir Green Corp. | Anda Marketing, Inc. | $0.00 |
| 142860 | 7/25/2020 | | Purdue Pharma of Puerto Rico | Anda Marketing, Inc. | $0.00 |
| 142867 | 7/25/2020 | | Avrio Health L.P. | Anda Marketing, Inc. | $0.00 |
| 142873 | 7/25/2020 | | Purdue Pharmaceutical Products L.P. | Anda Marketing, Inc. | $0.00 |
| 142877 | 7/25/2020 | | Purdue Transdermal Technologies L.P. | Anda Marketing, Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 142881 | 7/25/2020 | | Purdue Pharma Manufacturing L.P. | Anda Marketing, Inc. | $0.00 |
| 142886 | 7/25/2020 | | Purdue Pharmaceuticals L.P. | Anda Marketing, Inc. | $0.00 |
| 142890 | 7/25/2020 | | Imbrium Therapeutics L.P. | Anda Marketing, Inc. | $0.00 |
| 142893 | 7/25/2020 | | Adlon Therapeutics L.P. | Anda Marketing, Inc. | $0.00 |
| 142918 | 7/25/2020 | | Purdue Pharma of Puerto Rico | Anda Marketing, Inc. | $0.00 |
| 142961 | 7/25/2020 | | Purdue Pharma L.P. | Anda Marketing, Inc. | $0.00 |
| 138272 | 7/28/2020 | 7/25/2020 | Purdue Pharmaceuticals L.P. | Anda Pharmaceuticals, Inc. | $0.00 |
| 138284 | 7/28/2020 | 7/25/2020 | Purdue Pharma L.P. | Anda Pharmaceuticals, Inc. | $0.00 |
| 138287 | 7/28/2020 | 7/25/2020 | Purdue Pharma Inc. | Anda Pharmaceuticals, Inc. | $0.00 |
| 138288 | 7/28/2020 | 7/25/2020 | Purdue Transdermal Technologies L.P. | Anda Pharmaceuticals, Inc. | $0.00 |
| 138292 | 7/28/2020 | 7/25/2020 | Purdue Pharma Manufacturing L.P. | Anda Pharmaceuticals, Inc. | $0.00 |
| 138651 | 7/26/2020 | | UDF LP | Anda Pharmaceuticals, Inc. | $0.00 |
| 142767 | 7/26/2020 | | Button Land L.P. | Anda Pharmaceuticals, Inc. | $0.00 |
| 142768 | 7/26/2020 | | Paul Land Inc. | Anda Pharmaceuticals, Inc. | $0.00 |
| 142770 | 7/26/2020 | | Quidnick Land L.P. | Anda Pharmaceuticals, Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 142771 | 7/26/2020 | | Rhodes Associates L.P. | Anda Pharmaceuticals, Inc. | $0.00 |
| 142773 | 7/26/2020 | | Rhodes Pharmaceuticals L.P. | Anda Pharmaceuticals, Inc. | $0.00 |
| 142775 | 7/26/2020 | | Rhodes Technologies | Anda Pharmaceuticals, Inc. | $0.00 |
| 142777 | 7/26/2020 | | SVC Pharma LP | Anda Pharmaceuticals, Inc. | $0.00 |
| 142779 | 7/26/2020 | | SVC Pharma Inc. | Anda Pharmaceuticals, Inc. | $0.00 |
| 142783 | 7/26/2020 | | Seven Seas Hill Corp. | Anda Pharmaceuticals, Inc. | $0.00 |
| 142785 | 7/26/2020 | | Ophir Green Corp. | Anda Pharmaceuticals, Inc. | $0.00 |
| 142787 | 7/26/2020 | | Purdue Pharma of Puerto Rico | Anda Pharmaceuticals, Inc. | $0.00 |
| 142789 | 7/26/2020 | | Avrio Health L.P. | Anda Pharmaceuticals, Inc. | $0.00 |
| 142792 | 7/26/2020 | | Purdue Pharmaceutical Products L.P. | Anda Pharmaceuticals, Inc. | $0.00 |
| 142794 | 7/26/2020 | | Purdue Neuroscience Company | Anda Pharmaceuticals, Inc. | $0.00 |
| 142796 | 7/26/2020 | | Nayatt Cove Lifescience Inc. | Anda Pharmaceuticals, Inc. | $0.00 |
| 142798 | 7/26/2020 | | Imbrium Therapeutics L.P. | Anda Pharmaceuticals, Inc. | $0.00 |
| 142799 | 7/26/2020 | | Adlon Therapeutics L.P. | Anda Pharmaceuticals, Inc. | $0.00 |
| 142800 | 7/26/2020 | | Greenfield BioVentures L.P. | Anda Pharmaceuticals, Inc. | $0.00 |
| 142802 | 7/25/2020 | | Purdue Pharmaceuticals L.P. | Anda Pharmaceuticals, Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 142806 | 7/25/2020 | | Purdue Pharma L.P. | Anda Pharmaceuticals, Inc. | $0.00 |
| 142807 | 7/25/2020 | | Purdue Pharma Inc. | Anda Pharmaceuticals, Inc. | $0.00 |
| 142808 | 7/25/2020 | | Purdue Transdermal Technologies L.P. | Anda Pharmaceuticals, Inc. | $0.00 |
| 142809 | 7/25/2020 | | Purdue Pharma Manufacturing L.P. | Anda Pharmaceuticals, Inc. | $0.00 |
| 138138 | 7/28/2020 | | SVC Pharma Inc. | Anda, Inc. | $0.00 |
| 138294 | 7/28/2020 | 7/25/2020 | Purdue Pharmaceutical Products L.P. | Anda, Inc. | $0.00 |
| 138296 | 7/28/2020 | 7/25/2020 | Purdue Neuroscience Company | Anda, Inc. | $0.00 |
| 138298 | 7/28/2020 | 7/25/2020 | Nayatt Cove Lifescience Inc. | Anda, Inc. | $0.00 |
| 138299 | 7/28/2020 | 7/25/2020 | Button Land L.P. | Anda, Inc. | $0.00 |
| 138301 | 7/28/2020 | 7/25/2020 | Paul Land Inc. | Anda, Inc. | $0.00 |
| 138303 | 7/28/2020 | 7/25/2020 | Quidnick Land L.P. | Anda, Inc. | $0.00 |
| 138304 | 7/28/2020 | 7/25/2020 | Rhodes Associates L.P. | Anda, Inc. | $0.00 |
| 138305 | 7/28/2020 | 7/25/2020 | Rhodes Pharmaceuticals L.P. | Anda, Inc. | $0.00 |
| 138307 | 7/28/2020 | 7/25/2020 | Rhodes Technologies | Anda, Inc. | $0.00 |
| 138308 | 7/28/2020 | 7/25/2020 | UDF LP | Anda, Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 138311 | 7/28/2020 | 7/25/2020 | SVC Pharma LP | Anda, Inc. | $0.00 |
| 138321 | 7/28/2020 | 7/25/2020 | Purdue Pharma L.P. | Anda, Inc. | $0.00 |
| 138323 | 7/28/2020 | 7/25/2020 | Purdue Pharma Inc. | Anda, Inc. | $0.00 |
| 138325 | 7/28/2020 | 7/25/2020 | Purdue Transdermal Technologies L.P. | Anda, Inc. | $0.00 |
| 138326 | 7/28/2020 | 7/25/2020 | Purdue Pharma Manufacturing L.P. | Anda, Inc. | $0.00 |
| 138329 | 7/28/2020 | 7/25/2020 | Purdue Pharmaceuticals L.P. | Anda, Inc. | $0.00 |
| 138330 | 7/28/2020 | 7/25/2020 | Imbrium Therapeutics L.P. | Anda, Inc. | $0.00 |
| 138332 | 7/28/2020 | 7/25/2020 | Adlon Therapeutics L.P. | Anda, Inc. | $0.00 |
| 138333 | 7/28/2020 | 7/25/2020 | Greenfield BioVentures L.P. | Anda, Inc. | $0.00 |
| 138336 | 7/28/2020 | 7/25/2020 | Seven Seas Hill Corp. | Anda, Inc. | $0.00 |
| 138340 | 7/28/2020 | 7/25/2020 | Ophir Green Corp. | Anda, Inc. | $0.00 |
| 138343 | 7/28/2020 | 7/25/2020 | Purdue Pharma of Puerto Rico | Anda, Inc. | $0.00 |
| 138347 | 7/28/2020 | 7/25/2020 | Avrio Health L.P. | Anda, Inc. | $0.00 |
| 142824 | 7/25/2020 | | SVC Pharma LP | Anda, Inc. | $0.00 |
| 142830 | 7/25/2020 | | SVC Pharma Inc. | Anda, Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 142846 | 7/25/2020 | | Purdue Pharmaceutical Products L.P. | Anda, Inc. | $0.00 |
| 142849 | 7/25/2020 | | Purdue Neuroscience Company | Anda, Inc. | $0.00 |
| 142853 | 7/25/2020 | | Nayatt Cove Lifescience Inc. | Anda, Inc. | $0.00 |
| 142857 | 7/25/2020 | | Button Land L.P. | Anda, Inc. | $0.00 |
| 142859 | 7/25/2020 | | Paul Land Inc. | Anda, Inc. | $0.00 |
| 142863 | 7/25/2020 | | Quidnick Land L.P. | Anda, Inc. | $0.00 |
| 142865 | 7/25/2020 | | Rhodes Associates L.P. | Anda, Inc. | $0.00 |
| 142870 | 7/25/2020 | | Rhodes Pharmaceuticals L.P. | Anda, Inc. | $0.00 |
| 142872 | 7/25/2020 | | Rhodes Technologies | Anda, Inc. | $0.00 |
| 142876 | 7/25/2020 | | UDF LP | Anda, Inc. | $0.00 |
| 142878 | 7/25/2020 | | Purdue Pharmaceuticals L.P. | Anda, Inc. | $0.00 |
| 142879 | 7/25/2020 | | Imbrium Therapeutics L.P. | Anda, Inc. | $0.00 |
| 142883 | 7/25/2020 | | Adlon Therapeutics L.P. | Anda, Inc. | $0.00 |
| 142884 | 7/25/2020 | | Greenfield BioVentures L.P. | Anda, Inc. | $0.00 |
| 142887 | 7/25/2020 | | Seven Seas Hill Corp. | Anda, Inc. | $0.00 |
| 142889 | 7/25/2020 | | Ophir Green Corp. | Anda, Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 142892 | 7/25/2020 | | Purdue Pharma of Puerto Rico | Anda, Inc. | $0.00 |
| 142895 | 7/25/2020 | | Avrio Health L.P. | Anda, Inc. | $0.00 |
| 142911 | 7/25/2020 | | Purdue Pharma L.P. | Anda, Inc. | $0.00 |
| 142915 | 7/25/2020 | | Purdue Pharma Inc. | Anda, Inc. | $0.00 |
| 142917 | 7/25/2020 | | Purdue Transdermal Technologies L.P. | Anda, Inc. | $0.00 |
| 142921 | 7/25/2020 | | Purdue Pharma Manufacturing L.P. | Anda, Inc. | $0.00 |
| 138701 | 7/26/2020 | | Purdue Pharma L.P. | Anesta LLC | $0.00 |
| 138705 | 7/26/2020 | | Purdue Pharma Inc. | Anesta LLC | $0.00 |
| 138707 | 7/26/2020 | | Purdue Transdermal Technologies L.P. | Anesta LLC | $0.00 |
| 138712 | 7/26/2020 | | Purdue Pharma Manufacturing L.P. | Anesta LLC | $0.00 |
| 138716 | 7/26/2020 | | Purdue Pharmaceuticals L.P. | Anesta LLC | $0.00 |
| 138720 | 7/26/2020 | | Imbrium Therapeutics L.P. | Anesta LLC | $0.00 |
| 138722 | 7/26/2020 | | Seven Seas Hill Corp. | Anesta LLC | $0.00 |
| 138726 | 7/26/2020 | | Ophir Green Corp. | Anesta LLC | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 138730 | 7/26/2020 | | Avrio Health L.P. | Anesta LLC | $0.00 |
| 138733 | 7/26/2020 | | Purdue Pharmaceutical Products L.P. | Anesta LLC | $0.00 |
| 138735 | 7/26/2020 | | Purdue Neuroscience Company | Anesta LLC | $0.00 |
| 138737 | 7/26/2020 | | Nayatt Cove Lifescience Inc. | Anesta LLC | $0.00 |
| 138739 | 7/26/2020 | | Button Land L.P. | Anesta LLC | $0.00 |
| 138742 | 7/26/2020 | | Paul Land Inc. | Anesta LLC | $0.00 |
| 138743 | 7/26/2020 | | Quidnick Land L.P. | Anesta LLC | $0.00 |
| 138746 | 7/26/2020 | | Rhodes Associates L.P. | Anesta LLC | $0.00 |
| 138749 | 7/26/2020 | | Rhodes Pharmaceuticals L.P. | Anesta LLC | $0.00 |
| 138751 | 7/26/2020 | | Rhodes Technologies | Anesta LLC | $0.00 |
| 138754 | 7/26/2020 | | UDF LP | Anesta LLC | $0.00 |
| 138757 | 7/26/2020 | | SVC Pharma LP | Anesta LLC | $0.00 |
| 138761 | 7/26/2020 | | SVC Pharma Inc. | Anesta LLC | $0.00 |
| 138955 | 7/27/2020 | | SVC Pharma LP | Anesta LLC | $0.00 |
| 142712 | 7/26/2020 | | Purdue Pharma of Puerto Rico | Anesta LLC | $0.00 |
| 142717 | 7/26/2020 | | Adlon Therapeutics L.P. | Anesta LLC | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 142720 | 7/26/2020 | | Greenfield BioVentures L.P. | Anesta LLC | $0.00 |
| 137627 | 7/29/2020 | | Purdue Pharma L.P. | Arizona CVS Stores, L.L.C. | $0.00 |
| 137628 | 7/29/2020 | | Purdue Pharma L.P. | Arkansas CVS Pharmacy, L.L.C. | $0.00 |
| 138783 | 7/26/2020 | | Purdue Pharma L.P. | Barr Laboratories Inc. | $0.00 |
| 138787 | 7/26/2020 | | Purdue Pharma Inc. | Barr Laboratories Inc. | $0.00 |
| 138795 | 7/26/2020 | | Purdue Transdermal Technologies L.P. | Barr Laboratories Inc. | $0.00 |
| 138797 | 7/26/2020 | | Purdue Pharma Manufacturing L.P. | Barr Laboratories Inc. | $0.00 |
| 138800 | 7/26/2020 | | Purdue Pharmaceuticals L.P. | Barr Laboratories Inc. | $0.00 |
| 138802 | 7/26/2020 | | Imbrium Therapeutics L.P. | Barr Laboratories Inc. | $0.00 |
| 138806 | 7/26/2020 | | Adlon Therapeutics L.P. | Barr Laboratories Inc. | $0.00 |
| 138809 | 7/26/2020 | | Greenfield BioVentures L.P. | Barr Laboratories Inc. | $0.00 |
| 138813 | 7/26/2020 | | Seven Seas Hill Corp. | Barr Laboratories Inc. | $0.00 |
| 138817 | 7/26/2020 | | Ophir Green Corp. | Barr Laboratories Inc. | $0.00 |
| 138822 | 7/26/2020 | | Purdue Pharma of Puerto Rico | Barr Laboratories Inc. | $0.00 |
| 138853 | 7/26/2020 | | Avrio Health L.P. | Barr Laboratories Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 138856 | 7/26/2020 | | Purdue Neuroscience Company | Barr Laboratories Inc. | $0.00 |
| 138875 | 7/26/2020 | | Nayatt Cove Lifescience Inc. | Barr Laboratories Inc. | $0.00 |
| 138882 | 7/26/2020 | | Button Land L.P. | Barr Laboratories Inc. | $0.00 |
| 138887 | 7/26/2020 | | Paul Land Inc. | Barr Laboratories Inc. | $0.00 |
| 138892 | 7/26/2020 | | Quidnick Land L.P. | Barr Laboratories Inc. | $0.00 |
| 138903 | 7/26/2020 | | Rhodes Associates L.P. | Barr Laboratories Inc. | $0.00 |
| 138906 | 7/26/2020 | | Rhodes Pharmaceuticals L.P. | Barr Laboratories Inc. | $0.00 |
| 138909 | 7/26/2020 | | Rhodes Technologies | Barr Laboratories Inc. | $0.00 |
| 138912 | 7/26/2020 | | UDF LP | Barr Laboratories Inc. | $0.00 |
| 138914 | 7/26/2020 | | SVC Pharma LP | Barr Laboratories Inc. | $0.00 |
| 138916 | 7/26/2020 | | SVC Pharma Inc. | Barr Laboratories Inc. | $0.00 |
| 142708 | 7/26/2020 | | Purdue Pharmaceutical Products L.P. | Barr Laboratories Inc. | $0.00 |
| 147569 | 7/28/2020 | | Purdue Pharma L.P. | Cardinal Health* (as defined in Annex to Claim) | $0.00 |
| 138143 | 7/28/2020 | | Purdue Pharma Manufacturing L.P. | Cardinal Health* (as defined in Annex to Claim) | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 138145 | 7/28/2020 | | Purdue Pharmaceuticals L.P. | Cardinal Health* (as defined in Annex to Claim) | $0.00 |
| 138147 | 7/28/2020 | | Seven Seas Hill Corp. | Cardinal Health* (as defined in Annex to Claim) | $0.00 |
| 138154 | 7/28/2020 | | Nayatt Cove Lifescience Inc. | Cardinal Health* (as defined in Annex to Claim) | $0.00 |
| 138159 | 7/28/2020 | | Button Land L.P. | Cardinal Health* (as defined in Annex to Claim) | $0.00 |
| 138194 | 7/28/2020 | | Quidnick Land L.P. | Cardinal Health* (as defined in Annex to Claim) | $0.00 |
| 138203 | 7/28/2020 | | Rhodes Associates L.P. | Cardinal Health* (as defined in Annex to Claim) | $0.00 |
| 138245 | 7/28/2020 | | SVC Pharma LP | Cardinal Health* (as defined in Annex to Claim) | $0.00 |
| 138319 | 7/28/2020 | | SVC Pharma Inc. | Cardinal Health* (as defined in Annex to Claim) | $0.00 |
| 138356 | 7/28/2020 | | Rhodes Pharmaceuticals L.P. | Cardinal Health* (as defined in Annex to Claim) | $0.00 |
| 138387 | 7/28/2020 | | Rhodes Technologies | Cardinal Health* (as defined in Annex to Claim) | $0.00 |
| 138392 | 7/28/2020 | | UDF LP | Cardinal Health* (as defined in Annex to Claim) | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 138499 | 7/28/2020 | | Paul Land Inc. | Cardinal Health* (as defined in Annex to Claim) | $0.00 |
| 138503 | 7/28/2020 | | Avrio Health L.P. | Cardinal Health* (as defined in Annex to Claim) | $0.00 |
| 138504 | 7/28/2020 | | Purdue Pharmaceutical Products L.P. | Cardinal Health* (as defined in Annex to Claim) | $0.00 |
| 138505 | 7/28/2020 | | Purdue Pharma L.P. | Cardinal Health* (as defined in Annex to Claim) | $0.00 |
| 138510 | 7/28/2020 | | Purdue Pharma of Puerto Rico | Cardinal Health* (as defined in Annex to Claim) | $0.00 |
| 138511 | 7/28/2020 | | Greenfield BioVentures L.P. | Cardinal Health* (as defined in Annex to Claim) | $0.00 |
| 138512 | 7/28/2020 | | Imbrium Therapeutics L.P. | Cardinal Health* (as defined in Annex to Claim) | $0.00 |
| 138513 | 7/28/2020 | | Adlon Therapeutics L.P. | Cardinal Health* (as defined in Annex to Claim) | $0.00 |
| 138516 | 7/28/2020 | | Purdue Transdermal Technologies L.P. | Cardinal Health* (as defined in Annex to Claim) | $0.00 |
| 138520 | 7/28/2020 | | Purdue Pharma L.P. | Cardinal Health* (as defined in Annex to Claim) | $0.00 |
| 138135 | 7/28/2020 | | Purdue Pharma Inc. | Cardinal Health* (as defined in Annex to Claim) | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 138508 | 7/28/2020 | | Purdue Pharma L.P. | Cardinal Health* (as defined in Annex to Claim) | $0.00 |
| 132011 | 7/29/2020 | | Purdue Pharma L.P. | Caremark Repack, L.L.C. | $0.00 |
| 137657 | 7/29/2020 | | Purdue Pharma L.P. | Caremark Rx, L.L.C. | $0.00 |
| 137647 | 7/29/2020 | | Purdue Pharma L.P. | Caremark Texas Mail Pharmacy, L.L.C. | $0.00 |
| 137661 | 7/29/2020 | | Purdue Pharma L.P. | Caremark, L.L.C. | $0.00 |
| 137664 | 7/29/2020 | | Purdue Pharma L.P. | CaremarkPCS Health, L.L.C. | $0.00 |
| 137785 | 7/30/2020 | | Purdue Pharma L.P. | CaremarkPCS, L.L.C. | $0.00 |
| 138186 | 7/28/2020 | 7/25/2020 | Purdue Transdermal Technologies L.P. | Cephalon, Inc. | $0.00 |
| 138190 | 7/28/2020 | 7/25/2020 | Purdue Pharma Manufacturing L.P. | Cephalon, Inc. | $0.00 |
| 138192 | 7/28/2020 | 7/25/2020 | Purdue Pharma of Puerto Rico | Cephalon, Inc. | $0.00 |
| 138195 | 7/28/2020 | 7/25/2020 | Avrio Health L.P. | Cephalon, Inc. | $0.00 |
| 138198 | 7/28/2020 | 7/25/2020 | Purdue Pharmaceutical Products L.P. | Cephalon, Inc. | $0.00 |
| 138201 | 7/28/2020 | 7/25/2020 | Purdue Neuroscience Company | Cephalon, Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 138204 | 7/28/2020 | 7/25/2020 | Nayatt Cove Lifescience Inc. | Cephalon, Inc. | $0.00 |
| 138206 | 7/28/2020 | 7/25/2020 | SVC Pharma LP | Cephalon, Inc. | $0.00 |
| 138267 | 7/28/2020 | 7/25/2020 | SVC Pharma Inc. | Cephalon, Inc. | $0.00 |
| 138359 | 7/28/2020 | 7/25/2020 | Button Land L.P. | Cephalon, Inc. | $0.00 |
| 138379 | 7/28/2020 | 7/25/2020 | Paul Land Inc. | Cephalon, Inc. | $0.00 |
| 138382 | 7/28/2020 | 7/25/2020 | Quidnick Land L.P. | Cephalon, Inc. | $0.00 |
| 138384 | 7/28/2020 | 7/25/2020 | Rhodes Associates L.P. | Cephalon, Inc. | $0.00 |
| 138388 | 7/28/2020 | 7/25/2020 | Rhodes Pharmaceuticals L.P. | Cephalon, Inc. | $0.00 |
| 138391 | 7/28/2020 | 7/25/2020 | Rhodes Technologies | Cephalon, Inc. | $0.00 |
| 138393 | 7/28/2020 | 7/25/2020 | UDF LP | Cephalon, Inc. | $0.00 |
| 138399 | 7/28/2020 | 7/25/2020 | Purdue Pharmaceuticals L.P. | Cephalon, Inc. | $0.00 |
| 138402 | 7/28/2020 | 7/25/2020 | Imbrium Therapeutics L.P. | Cephalon, Inc. | $0.00 |
| 138404 | 7/28/2020 | 7/25/2020 | Adlon Therapeutics L.P. | Cephalon, Inc. | $0.00 |
| 138407 | 7/28/2020 | 7/25/2020 | Greenfield BioVentures L.P. | Cephalon, Inc. | $0.00 |
| 138412 | 7/28/2020 | 7/25/2020 | Seven Seas Hill Corp. | Cephalon, Inc. | $0.00 |
| 138414 | 7/28/2020 | 7/25/2020 | Ophir Green Corp. | Cephalon, Inc. | $0.00 |
| 138429 | 7/28/2020 | 7/25/2020 | Purdue Pharma L.P. | Cephalon, Inc. | $0.00 |
| 138430 | 7/28/2020 | 7/25/2020 | Purdue Pharma Inc. | Cephalon, Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 142898 | 7/25/2020 | | SVC Pharma LP | Cephalon, Inc. | $0.00 |
| 142903 | 7/25/2020 | | SVC Pharma Inc. | Cephalon, Inc. | $0.00 |
| 142926 | 7/25/2020 | | Purdue Neuroscience Company | Cephalon, Inc. | $0.00 |
| 142930 | 7/25/2020 | | Nayatt Cove Lifescience Inc. | Cephalon, Inc. | $0.00 |
| 142933 | 7/25/2020 | | Button Land L.P. | Cephalon, Inc. | $0.00 |
| 142936 | 7/25/2020 | | Paul Land Inc. | Cephalon, Inc. | $0.00 |
| 142939 | 7/25/2020 | | Quidnick Land L.P. | Cephalon, Inc. | $0.00 |
| 142941 | 7/25/2020 | | Rhodes Associates L.P. | Cephalon, Inc. | $0.00 |
| 142944 | 7/25/2020 | | Rhodes Pharmaceuticals L.P. | Cephalon, Inc. | $0.00 |
| 142947 | 7/25/2020 | | Rhodes Technologies | Cephalon, Inc. | $0.00 |
| 142950 | 7/25/2020 | | UDF LP | Cephalon, Inc. | $0.00 |
| 142953 | 7/25/2020 | | Imbrium Therapeutics L.P. | Cephalon, Inc. | $0.00 |
| 142955 | 7/25/2020 | | Adlon Therapeutics L.P. | Cephalon, Inc. | $0.00 |
| 142957 | 7/25/2020 | | Greenfield BioVentures L.P. | Cephalon, Inc. | $0.00 |
| 142958 | 7/25/2020 | | Seven Seas Hill Corp. | Cephalon, Inc. | $0.00 |
| 142959 | 7/25/2020 | | Ophir Green Corp. | Cephalon, Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 142966 | 7/25/2020 | | Purdue Pharma of Puerto Rico | Cephalon, Inc. | $0.00 |
| 142970 | 7/25/2020 | | Avrio Health L.P. | Cephalon, Inc. | $0.00 |
| 142975 | 7/25/2020 | | Purdue Pharmaceutical Products L.P. | Cephalon, Inc. | $0.00 |
| 142981 | 7/25/2020 | | Purdue Pharma L.P. | Cephalon, Inc. | $0.00 |
| 142982 | 7/25/2020 | | Purdue Pharma Inc. | Cephalon, Inc. | $0.00 |
| 142985 | 7/25/2020 | | Purdue Transdermal Technologies L.P. | Cephalon, Inc. | $0.00 |
| 142987 | 7/25/2020 | | Purdue Pharma Manufacturing L.P. | Cephalon, Inc. | $0.00 |
| 142990 | 7/25/2020 | | Purdue Pharmaceuticals L.P. | Cephalon, Inc. | $0.00 |
| 137783 | 7/30/2020 | | Rhodes Pharmaceuticals L.P. | ClarusONE Sourcing Servicing LLP | $0.00 |
| 132004 | 7/29/2020 | | Purdue Pharma L.P. | Coram Healthcare Corporation of Greater New York | $0.00 |
| 138024 | 7/29/2020 | 7/25/2020 | Adlon Therapeutics L.P. | Cupric Holding Co., Inc. | $0.00 |
| 138026 | 7/29/2020 | 7/25/2020 | Greenfield BioVentures L.P. | Cupric Holding Co., Inc. | $0.00 |
| 138027 | 7/29/2020 | 7/25/2020 | Seven Seas Hill Corp. | Cupric Holding Co., Inc. | $0.00 |
| 138028 | 7/29/2020 | 7/25/2020 | Ophir Green Corp. | Cupric Holding Co., Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 138031 | 7/29/2020 | 7/25/2020 | Purdue Pharma of Puerto Rico | Cupric Holding Co., Inc. | $0.00 |
| 138032 | 7/29/2020 | 7/25/2020 | Avrio Health L.P. | Cupric Holding Co., Inc. | $0.00 |
| 138039 | 7/29/2020 | 7/25/2020 | Purdue Pharmaceutical Products L.P. | Cupric Holding Co., Inc. | $0.00 |
| 138041 | 7/29/2020 | 7/25/2020 | Purdue Neuroscience Company | Cupric Holding Co., Inc. | $0.00 |
| 138044 | 7/29/2020 | 7/25/2020 | Nayatt Cove Lifescience Inc. | Cupric Holding Co., Inc. | $0.00 |
| 138049 | 7/29/2020 | 7/25/2020 | Button Land L.P. | Cupric Holding Co., Inc. | $0.00 |
| 138051 | 7/29/2020 | 7/25/2020 | Paul Land Inc. | Cupric Holding Co., Inc. | $0.00 |
| 138056 | 7/29/2020 | 7/25/2020 | Quidnick Land L.P. | Cupric Holding Co., Inc. | $0.00 |
| 138061 | 7/29/2020 | 7/25/2020 | Rhodes Associates L.P. | Cupric Holding Co., Inc. | $0.00 |
| 138064 | 7/29/2020 | 7/25/2020 | Rhodes Pharmaceuticals L.P. | Cupric Holding Co., Inc. | $0.00 |
| 138093 | 7/29/2020 | 7/25/2020 | Rhodes Technologies | Cupric Holding Co., Inc. | $0.00 |
| 138095 | 7/29/2020 | 7/25/2020 | UDF LP | Cupric Holding Co., Inc. | $0.00 |
| 138097 | 7/29/2020 | 7/25/2020 | SVC Pharma LP | Cupric Holding Co., Inc. | $0.00 |
| 138099 | 7/29/2020 | 7/25/2020 | SVC Pharma Inc. | Cupric Holding Co., Inc. | $0.00 |
| 138106 | 7/29/2020 | 7/25/2020 | Purdue Pharmaceuticals L.P. | Cupric Holding Co., Inc. | $0.00 |
| 138108 | 7/29/2020 | 7/25/2020 | Imbrium Therapeutics L.P. | Cupric Holding Co., Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 138110 | 7/29/2020 | 7/25/2020 | Purdue Pharma Manufacturing L.P. | Cupric Holding Co., Inc. | $0.00 |
| 138117 | 7/29/2020 | 7/25/2020 | Purdue Pharma L.P. | Cupric Holding Co., Inc. | $0.00 |
| 138120 | 7/29/2020 | 7/25/2020 | Purdue Pharma Inc. | Cupric Holding Co., Inc. | $0.00 |
| 138124 | 7/29/2020 | 7/25/2020 | Purdue Transdermal Technologies L.P. | Cupric Holding Co., Inc. | $0.00 |
| 142810 | 7/25/2020 | | Rhodes Technologies | Cupric Holding Co., Inc. | $0.00 |
| 142813 | 7/25/2020 | | UDF LP | Cupric Holding Co., Inc. | $0.00 |
| 142815 | 7/25/2020 | | SVC Pharma LP | Cupric Holding Co., Inc. | $0.00 |
| 142817 | 7/25/2020 | | SVC Pharma Inc. | Cupric Holding Co., Inc. | $0.00 |
| 142826 | 7/25/2020 | | Nayatt Cove Lifescience Inc. | Cupric Holding Co., Inc. | $0.00 |
| 142828 | 7/25/2020 | | Button Land L.P. | Cupric Holding Co., Inc. | $0.00 |
| 142832 | 7/25/2020 | | Paul Land Inc. | Cupric Holding Co., Inc. | $0.00 |
| 142838 | 7/25/2020 | | Quidnick Land L.P. | Cupric Holding Co., Inc. | $0.00 |
| 142841 | 7/25/2020 | | Rhodes Associates L.P. | Cupric Holding Co., Inc. | $0.00 |
| 142844 | 7/25/2020 | | Rhodes Pharmaceuticals L.P. | Cupric Holding Co., Inc. | $0.00 |
| 142847 | 7/25/2020 | | Purdue Pharma Manufacturing L.P. | Cupric Holding Co., Inc. | $0.00 |
| 142850 | 7/25/2020 | | Purdue Pharmaceuticals L.P. | Cupric Holding Co., Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 142852 | 7/25/2020 | | Imbrium Therapeutics L.P. | Cupric Holding Co., Inc. | $0.00 |
| 142854 | 7/25/2020 | | Adlon Therapeutics L.P. | Cupric Holding Co., Inc. | $0.00 |
| 142855 | 7/25/2020 | | Greenfield BioVentures L.P. | Cupric Holding Co., Inc. | $0.00 |
| 142858 | 7/25/2020 | | Seven Seas Hill Corp. | Cupric Holding Co., Inc. | $0.00 |
| 142862 | 7/25/2020 | | Ophir Green Corp. | Cupric Holding Co., Inc. | $0.00 |
| 142864 | 7/25/2020 | | Purdue Pharma of Puerto Rico | Cupric Holding Co., Inc. | $0.00 |
| 142868 | 7/25/2020 | | Avrio Health L.P. | Cupric Holding Co., Inc. | $0.00 |
| 142871 | 7/25/2020 | | Purdue Pharmaceutical Products L.P. | Cupric Holding Co., Inc. | $0.00 |
| 142875 | 7/25/2020 | | Purdue Neuroscience Company | Cupric Holding Co., Inc. | $0.00 |
| 142891 | 7/25/2020 | | Purdue Pharma L.P. | Cupric Holding Co., Inc. | $0.00 |
| 142894 | 7/25/2020 | | Purdue Pharma Inc. | Cupric Holding Co., Inc. | $0.00 |
| 142897 | 7/25/2020 | | Purdue Transdermal Technologies L.P. | Cupric Holding Co., Inc. | $0.00 |
| 146022 | 7/29/2020 | | Purdue Pharma L.P. | CuraScript, Inc. | $0.00 |
| 137654 | 7/29/2020 | | Purdue Pharma L.P. | CVS Albany, L.L.C. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 137673 | 7/30/2020 | | Purdue Pharma L.P. | CVS Caremark Part D Services L.L.C. | $0.00 |
| 137665 | 7/29/2020 | | Purdue Pharma L.P. | CVS Health Solutions LLC | $0.00 |
| 137668 | 7/29/2020 | | Purdue Pharma L.P. | CVS Health, Corporation | $0.00 |
| 137667 | 7/29/2020 | | Purdue Pharma L.P. | CVS Indiana, L.L.C. | $0.00 |
| 137666 | 7/29/2020 | | Purdue Pharma L.P. | CVS Orlando, FL Distribution, L.L.C. | $0.00 |
| 137672 | 7/29/2020 | | Purdue Pharma L.P. | CVS PA Distribution, L.L.C. | $0.00 |
| 22782 | 6/7/2020 | | Purdue Pharma L.P. | CVS Pharmacy | $750.00 |
| 132003 | 7/29/2020 | | Purdue Pharma L.P. | CVS Pharmacy, Inc. | $0.00 |
| 137408 | 7/29/2020 | | Purdue Pharma L.P. | CVS RS Arizona, L.L.C. | $0.00 |
| 137412 | 7/29/2020 | | Purdue Pharma L.P. | CVS Rx Services, Inc. | $0.00 |
| 132014 | 7/29/2020 | | Purdue Pharma L.P. | CVS TN Distribution, L.L.C. | $0.00 |
| 132015 | 7/29/2020 | | Purdue Pharma L.P. | CVS Vero Florida Distribution, L.L.C. | $0.00 |
| 117190 | 7/30/2020 | | Purdue Pharma L.P. | Endo International Plc, on behalf of itself and its subsidiaries and affiliates | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 146324 | 7/30/2020 | | Purdue Pharma L.P. | Endo International plc, on behalf of itself and its subsidiaries and affiliates | $0.00 |
| 146337 | 7/30/2020 | | Purdue Pharma L.P. | Endo International Plc, on behalf of itself and its subsidiaries and affiliates | $0.00 |
| 146038 | 7/29/2020 | | Purdue Pharma L.P. | ESI Mail Pharmacy Service, Inc. | $0.00 |
| 146044 | 7/29/2020 | | Purdue Pharma L.P. | Express Scripts Holding Company | $0.00 |
| 146033 | 7/29/2020 | | Purdue Pharma L.P. | Express Scripts Pharmacy, Inc. | $0.00 |
| 146039 | 7/29/2020 | | Purdue Pharma L.P. | Express Scripts, Inc. | $0.00 |
| 146041 | 7/29/2020 | | Purdue Pharma L.P. | General Injectables & Vaccines, Inc. | $0.00 |
| 137420 | 7/29/2020 | | Purdue Pharma L.P. | Georgia CVS Pharmacy, L.L.C. | $0.00 |
| 137676 | 7/29/2020 | | Purdue Pharma L.P. | German Dobson CVS, L.L.C. | $0.00 |
| 114523 | 7/24/2020 | | Purdue Pharmaceuticals L.P. | H.D Smith, LLC (see Annex to Claim) | $0.00 |
| 147644 | 7/27/2020 | | Purdue Pharma L.P. | H.D. Smith Holdings LLC (see Annex to Claim) | $0.00 |
| 90104 | 7/24/2020 | | Rhodes Associates L.P. | H.D. Smith Holdings, LLC (see Annex to Claim) | $0.00 |
| 91558 | 7/24/2020 | | Purdue Pharma L.P. | H.D. Smith Holdings, LLC (see Annex to Claim) | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 94679 | 7/24/2020 | | SVC Pharma Inc. | H.D. Smith Holdings, LLC (see Annex to Claim) | $0.00 |
| 108862 | 7/24/2020 | | Purdue Pharma Inc. | H.D. Smith Holdings, LLC (see Annex to Claim) | $0.00 |
| 111014 | 7/24/2020 | | Adlon Therapeutics L.P. | H.D. Smith Holdings, LLC (see Annex to Claim) | $0.00 |
| 111558 | 7/24/2020 | | Greenfield BioVentures L.P. | H.D. Smith Holdings, LLC (see Annex to Claim) | $0.00 |
| 113771 | 7/24/2020 | | Rhodes Technologies | H.D. Smith Holdings, LLC (see Annex to Claim) | $0.00 |
| 113855 | 7/24/2020 | | Purdue Transdermal Technologies L.P. | H.D. Smith Holdings, LLC (see Annex to Claim) | $0.00 |
| 114225 | 7/24/2020 | | Avrio Health L.P. | H.D. Smith Holdings, LLC (see Annex to Claim) | $0.00 |
| 114282 | 7/24/2020 | | Nayatt Cove Lifescience Inc. | H.D. Smith Holdings, LLC (see Annex to Claim) | $0.00 |
| 114406 | 7/24/2020 | | Purdue Pharma Manufacturing L.P. | H.D. Smith Holdings, LLC (see Annex to Claim) | $0.00 |
| 114481 | 7/24/2020 | | Purdue Pharmaceuticals L.P. | H.D. Smith Holdings, LLC (see Annex to Claim) | $0.00 |
| 114589 | 7/24/2020 | | Imbrium Therapeutics L.P. | H.D. Smith Holdings, LLC (see Annex to Claim) | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 114625 | 7/24/2020 | | Ophir Green Corp. | H.D. Smith Holdings, LLC (see Annex to Claim) | $0.00 |
| 114689 | 7/24/2020 | | Purdue Pharmaceutical Products L.P. | H.D. Smith Holdings, LLC (see Annex to Claim) | $0.00 |
| 114697 | 7/24/2020 | | Seven Seas Hill Corp. | H.D. Smith Holdings, LLC (see Annex to Claim) | $0.00 |
| 114745 | 7/24/2020 | | Purdue Pharma of Puerto Rico | H.D. Smith Holdings, LLC (see Annex to Claim) | $0.00 |
| 114824 | 7/24/2020 | | Purdue Neuroscience Company | H.D. Smith Holdings, LLC (see Annex to Claim) | $0.00 |
| 114919 | 7/24/2020 | | UDF LP | H.D. Smith Holdings, LLC (see Annex to Claim) | $0.00 |
| 114985 | 7/24/2020 | | Button Land L.P. | H.D. Smith Holdings, LLC (see Annex to Claim) | $0.00 |
| 114990 | 7/24/2020 | | Paul Land Inc. | H.D. Smith Holdings, LLC (see Annex to Claim) | $0.00 |
| 114996 | 7/24/2020 | | SVC Pharma LP | H.D. Smith Holdings, LLC (see Annex to Claim) | $0.00 |
| 115033 | 7/24/2020 | | Rhodes Pharmaceuticals L.P. | H.D. Smith Holdings, LLC (see Annex to Claim) | $0.00 |
| 94448 | 7/24/2020 | | Quidnick Land L.P. | H.D. Smith Holdings, LLC (see Annex to Claim) | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 89597 | 7/27/2020 | | Purdue Pharma L.P. | H.D. Smith LLC (see Annex to Claim) | $0.00 |
| 91568 | 7/24/2020 | | Purdue Pharma L.P. | H.D. Smith, LLC (see Annex to Claim) | $0.00 |
| 94453 | 7/24/2020 | | Rhodes Associates L.P. | H.D. Smith, LLC (see Annex to Claim) | $0.00 |
| 94532 | 7/24/2020 | | Rhodes Technologies | H.D. Smith, LLC (see Annex to Claim) | $0.00 |
| 108865 | 7/24/2020 | | Purdue Pharma Inc. | H.D. Smith, LLC (see Annex to Claim) | $0.00 |
| 111030 | 7/24/2020 | | Adlon Therapeutics L.P. | H.D. Smith, LLC (see Annex to Claim) | $0.00 |
| 114224 | 7/24/2020 | | Ophir Green Corp. | H.D. Smith, LLC (see Annex to Claim) | $0.00 |
| 114354 | 7/24/2020 | | Purdue Transdermal Technologies L.P. | H.D. Smith, LLC (see Annex to Claim) | $0.00 |
| 114412 | 7/24/2020 | | Purdue Pharma Manufacturing L.P. | H.D. Smith, LLC (see Annex to Claim) | $0.00 |
| 114544 | 7/24/2020 | | Purdue Neuroscience Company | H.D. Smith, LLC (see Annex to Claim) | $0.00 |
| 114563 | 7/24/2020 | | Rhodes Pharmaceuticals L.P. | H.D. Smith, LLC (see Annex to Claim) | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 114603 | 7/24/2020 | | Imbrium Therapeutics L.P. | H.D. Smith, LLC (see Annex to Claim) | $0.00 |
| 114642 | 7/24/2020 | | Greenfield BioVentures L.P. | H.D. Smith, LLC (see Annex to Claim) | $0.00 |
| 114659 | 7/24/2020 | | Seven Seas Hill Corp. | H.D. Smith, LLC (see Annex to Claim) | $0.00 |
| 114661 | 7/24/2020 | | Purdue Pharmaceutical Products L.P. | H.D. Smith, LLC (see Annex to Claim) | $0.00 |
| 114753 | 7/24/2020 | | Purdue Pharma of Puerto Rico | H.D. Smith, LLC (see Annex to Claim) | $0.00 |
| 114773 | 7/24/2020 | | SVC Pharma LP | H.D. Smith, LLC (see Annex to Claim) | $0.00 |
| 114823 | 7/24/2020 | | Avrio Health L.P. | H.D. Smith, LLC (see Annex to Claim) | $0.00 |
| 114854 | 7/24/2020 | | Paul Land Inc. | H.D. Smith, LLC (see Annex to Claim) | $0.00 |
| 114867 | 7/24/2020 | | Nayatt Cove Lifescience Inc. | H.D. Smith, LLC (see Annex to Claim) | $0.00 |
| 114875 | 7/24/2020 | | SVC Pharma Inc. | H.D. Smith, LLC (see Annex to Claim) | $0.00 |
| 114926 | 7/24/2020 | | UDF LP | H.D. Smith, LLC (see Annex to Claim) | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 114951 | 7/24/2020 | | Button Land L.P. | H.D. Smith, LLC (see Annex to Claim) | $0.00 |
| 115032 | 7/24/2020 | | Quidnick Land L.P. | H.D. Smith, LLC (see Annex to Claim) | $0.00 |
| 135436 | 7/29/2020 | | Purdue Pharma L.P. | Health Mart Systems, Inc. | $0.00 |
| 137986 | 7/30/2020 | | SVC Pharma LP | Health Mart Systems, Inc. | $0.00 |
| 137987 | 7/30/2020 | | Rhodes Pharmaceuticals L.P. | Health Mart Systems, Inc. | $0.00 |
| 137988 | 7/30/2020 | | UDF LP | Health Mart Systems, Inc. | $0.00 |
| 137989 | 7/30/2020 | | Rhodes Technologies | Health Mart Systems, Inc. | $0.00 |
| 137990 | 7/30/2020 | | Rhodes Associates L.P. | Health Mart Systems, Inc. | $0.00 |
| 137994 | 7/30/2020 | | SVC Pharma Inc. | Health Mart Systems, Inc. | $0.00 |
| 137999 | 7/30/2020 | | Purdue Pharma Inc. | Health Mart Systems, Inc. | $0.00 |
| 138000 | 7/30/2020 | | Purdue Pharmaceutical Products L.P. | Health Mart Systems, Inc. | $0.00 |
| 138001 | 7/30/2020 | | Purdue Neuroscience Company | Health Mart Systems, Inc. | $0.00 |
| 138002 | 7/30/2020 | | Paul Land Inc. | Health Mart Systems, Inc. | $0.00 |
| 138003 | 7/30/2020 | | Quidnick Land L.P. | Health Mart Systems, Inc. | $0.00 |
| 138004 | 7/30/2020 | | Nayatt Cove Lifescience Inc. | Health Mart Systems, Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 138005 | 7/30/2020 | | Button Land L.P. | Health Mart Systems, Inc. | $0.00 |
| 138009 | 7/30/2020 | | Adlon Therapeutics L.P. | Health Mart Systems, Inc. | $0.00 |
| 138010 | 7/30/2020 | | Purdue Pharmaceuticals L.P. | Health Mart Systems, Inc. | $0.00 |
| 138011 | 7/30/2020 | | Purdue Pharma Manufacturing L.P. | Health Mart Systems, Inc. | $0.00 |
| 138012 | 7/30/2020 | | Purdue Transdermal Technologies L.P. | Health Mart Systems, Inc. | $0.00 |
| 138013 | 7/30/2020 | | Imbrium Therapeutics L.P. | Health Mart Systems, Inc. | $0.00 |
| 138014 | 7/30/2020 | | Seven Seas Hill Corp. | Health Mart Systems, Inc. | $0.00 |
| 138016 | 7/30/2020 | | Avrio Health L.P. | Health Mart Systems, Inc. | $0.00 |
| 138017 | 7/30/2020 | | Greenfield BioVentures L.P. | Health Mart Systems, Inc. | $0.00 |
| 138018 | 7/30/2020 | | Purdue Pharma of Puerto Rico | Health Mart Systems, Inc. | $0.00 |
| 138019 | 7/30/2020 | | Ophir Green Corp. | Health Mart Systems, Inc. | $0.00 |
| 146019 | 7/29/2020 | | Purdue Pharma L.P. | Henry Schein Medical Systems, Inc. | $0.00 |
| 146008 | 7/29/2020 | | Purdue Pharma L.P. | Henry Schein, Inc. | $0.00 |
| 137424 | 7/29/2020 | | Purdue Pharma L.P. | Highland Park CVS L.L.C. | $0.00 |
| 137415 | 7/29/2020 | | Purdue Pharma L.P. | Holiday CVS L.L.C. | $0.00 |
| 137416 | 7/29/2020 | | Purdue Pharma L.P. | Home Care Pharmacy, L.L.C. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 146591 | 7/30/2020 | | Purdue Pharma L.P. | Impas Laboratories, Inc.[1] (Case No. 19-23663) | $0.00 |
| 147094 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, Inc. (Case No. 19-23648) | $0.00 |
| 146442 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, Inc. (Case No. 19-23649) | $0.00 |
| 146430 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, Inc. (Case No. 19-23650) | $0.00 |
| 146475 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, Inc. (Case No. 19-23652) | $0.00 |
| 146479 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, Inc. (Case No. 19-23653) | $0.00 |
| 146453 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, Inc. (Case No. 19-23654) | $0.00 |
| 146474 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, Inc. (Case No. 19-23655) | $0.00 |
| 146493 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, Inc. (Case No. 19-23656) | $0.00 |
| 146545 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, Inc. (Case No. 19-23657) | $0.00 |

[1] Claim No. 146591 was filed by Impax Laboratories, Inc. The name of the claimant was inadvertently spelled incorrectly on the Proof of Claim form filed on July 30, 2020.

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 146861 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, Inc. (Case No. 19-23658) | $0.00 |
| 146538 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, Inc. (Case No. 19-23659) | $0.00 |
| 146563 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, Inc. (Case No. 19-23660) | $0.00 |
| 147083 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, Inc. (Case No. 19-23661) | $0.00 |
| 146560 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, Inc. (Case No. 19-23662) | $0.00 |
| 146682 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, Inc. (Case No. 19-23663) | $0.00 |
| 146643 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, Inc. (Case No. 19-23665) | $0.00 |
| 146657 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, Inc. (Case No. 19-23666) | $0.00 |
| 146625 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, Inc. (Case No. 19-23667) | $0.00 |
| 146679 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, Inc. (Case No. 19-23668) | $0.00 |
| 146627 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, Inc. (Case No. 19-23669) | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 146616 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, Inc. (Case No. 19-23670) | $0.00 |
| 146671 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, Inc. (Case No. 19-23671) | $0.00 |
| 146594 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, Inc. (Case No. 19-26364) | $0.00 |
| 147096 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, Inc. (Case No. 23651) | $0.00 |
| 147095 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, LLC | $0.00 |
| 146344 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, LLC (Case No. 19-23649) | $0.00 |
| 146345 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, LLC (Case No. 19-23650) | $0.00 |
| 146333 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, LLC (Case No. 19-23651) | $0.00 |
| 146356 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, LLC (Case No. 19-23652) | $0.00 |
| 146367 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, LLC (Case No. 19-23653) | $0.00 |
| 146377 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, LLC (Case No. 19-23654) | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 146375 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, LLC (Case No. 19-23655) | $0.00 |
| 146378 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, LLC (Case No. 19-23655) | $0.00 |
| 146418 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, LLC (Case No. 19-23656) | $0.00 |
| 146420 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, LLC (Case No. 19-23657) | $0.00 |
| 146396 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, LLC (Case No. 19-23658) | $0.00 |
| 146526 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, LLC (Case No. 19-23658) | $0.00 |
| 146403 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, LLC (Case No. 19-23659) | $0.00 |
| 146394 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, LLC (Case No. 19-23660) | $0.00 |
| 146446 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, LLC (Case No. 19-23661) | $0.00 |
| 146448 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, LLC (Case No. 19-23663) | $0.00 |
| 146428 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, LLC (Case No. 19-23664) | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 146459 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, LLC (Case No. 19-23665) | $0.00 |
| 146485 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, LLC (Case No. 19-23666) | $0.00 |
| 146466 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, LLC (Case No. 19-23667) | $0.00 |
| 146478 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, LLC (Case No. 19-23668) | $0.00 |
| 146469 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, LLC (Case No. 19-23669) | $0.00 |
| 146496 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, LLC (Case No. 19-23670) | $0.00 |
| 147086 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, LLC (Case No. 19-23671) | $0.00 |
| 146312 | 7/30/2020 | | Purdue Pharma L.P. | Impax Laboratories, LLC (Case No. 23648) | $0.00 |
| 146018 | 7/29/2020 | | Purdue Pharma L.P. | Insource, Inc. | $0.00 |
| 89830 | 7/24/2020 | | Purdue Pharma Inc. | Integrated Commercialization Solutions, Inc. (see Annex to Claim) | $0.00 |
| 90118 | 7/24/2020 | | Purdue Pharma L.P. | Integrated Commercialization Solutions, Inc. (see Annex to Claim) | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 94548 | 7/24/2020 | | Rhodes Associates L.P. | Integrated Commercialization Solutions, Inc. (see Annex to Claim) | $0.00 |
| 110942 | 7/24/2020 | | Adlon Therapeutics L.P. | Integrated Commercialization Solutions, Inc. (see Annex to Claim) | $0.00 |
| 111431 | 7/24/2020 | | Purdue Transdermal Technologies L.P. | Integrated Commercialization Solutions, Inc. (see Annex to Claim) | $0.00 |
| 111499 | 7/24/2020 | | Greenfield BioVentures L.P. | Integrated Commercialization Solutions, Inc. (see Annex to Claim) | $0.00 |
| 113805 | 7/24/2020 | | Seven Seas Hill Corp. | Integrated Commercialization Solutions, Inc. (see Annex to Claim) | $0.00 |
| 113827 | 7/24/2020 | | Rhodes Technologies | Integrated Commercialization Solutions, Inc. (see Annex to Claim) | $0.00 |
| 114232 | 7/24/2020 | | Purdue Neuroscience Company | Integrated Commercialization Solutions, Inc. (see Annex to Claim) | $0.00 |
| 114372 | 7/24/2020 | | Purdue Pharma Manufacturing L.P. | Integrated Commercialization Solutions, Inc. (see Annex to Claim) | $0.00 |
| 114405 | 7/24/2020 | | Purdue Pharmaceuticals L.P. | Integrated Commercialization Solutions, Inc. (see Annex to Claim) | $0.00 |
| 114495 | 7/24/2020 | | SVC Pharma Inc. | Integrated Commercialization Solutions, Inc. (see Annex to Claim) | $0.00 |
| 114518 | 7/24/2020 | | Ophir Green Corp. | Integrated Commercialization Solutions, Inc. (see Annex to Claim) | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 114556 | 7/24/2020 | | Imbrium Therapeutics L.P. | Integrated Commercialization Solutions, Inc. (see Annex to Claim) | $0.00 |
| 114567 | 7/24/2020 | | UDF LP | Integrated Commercialization Solutions, Inc. (see Annex to Claim) | $0.00 |
| 114703 | 7/24/2020 | | Avrio Health L.P. | Integrated Commercialization Solutions, Inc. (see Annex to Claim) | $0.00 |
| 114709 | 7/24/2020 | | Purdue Pharma of Puerto Rico | Integrated Commercialization Solutions, Inc. (see Annex to Claim) | $0.00 |
| 114796 | 7/24/2020 | | Purdue Pharmaceutical Products L.P. | Integrated Commercialization Solutions, Inc. (see Annex to Claim) | $0.00 |
| 114801 | 7/24/2020 | | Rhodes Pharmaceuticals L.P. | Integrated Commercialization Solutions, Inc. (see Annex to Claim) | $0.00 |
| 114975 | 7/24/2020 | | Button Land L.P. | Integrated Commercialization Solutions, Inc. (see Annex to Claim) | $0.00 |
| 115024 | 7/24/2020 | | Quidnick Land L.P. | Integrated Commercialization Solutions, Inc. (see Annex to Claim) | $0.00 |
| 115034 | 7/24/2020 | | Paul Land Inc. | Integrated Commercialization Solutions, Inc. (see Annex to Claim) | $0.00 |
| 115073 | 7/24/2020 | | SVC Pharma LP | Integrated Commercialization Solutions, Inc. (see Annex to Claim) | $0.00 |
| 86890 | 7/27/2020 | | Purdue Pharma L.P. | Integrated Commercialization Solutions, Inc. (see Annex to Claim) | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 137435 | 7/29/2020 | | Purdue Pharma L.P. | Interlock Pharmacy Systems, L.L.C. | $0.00 |
| 89136 | 7/24/2020 | | Purdue Pharma L.P. | J.M. Blanco, Inc. (see Annex to Claim) | $0.00 |
| 91630 | 7/24/2020 | | Purdue Pharma Inc. | J.M. Blanco, Inc. (see Annex to Claim) | $0.00 |
| 94493 | 7/24/2020 | | Quidnick Land L.P. | J.M. Blanco, Inc. (see Annex to Claim) | $0.00 |
| 94504 | 7/24/2020 | | Rhodes Associates L.P. | J.M. Blanco, Inc. (see Annex to Claim) | $0.00 |
| 110755 | 7/24/2020 | | Purdue Transdermal Technologies L.P. | J.M. Blanco, Inc. (see Annex to Claim) | $0.00 |
| 110983 | 7/24/2020 | | Nayatt Cove Lifescience Inc. | J.M. Blanco, Inc. (see Annex to Claim) | $0.00 |
| 113815 | 7/24/2020 | | Rhodes Technologies | J.M. Blanco, Inc. (see Annex to Claim) | $0.00 |
| 114226 | 7/24/2020 | | Imbrium Therapeutics L.P. | J.M. Blanco, Inc. (see Annex to Claim) | $0.00 |
| 114228 | 7/24/2020 | | Adlon Therapeutics L.P. | J.M. Blanco, Inc. (see Annex to Claim) | $0.00 |
| 114234 | 7/24/2020 | | Purdue Neuroscience Company | J.M. Blanco, Inc. (see Annex to Claim) | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 114390 | 7/24/2020 | | Purdue Pharma Manufacturing L.P. | J.M. Blanco, Inc. (see Annex to Claim) | $0.00 |
| 114415 | 7/24/2020 | | Rhodes Pharmaceuticals L.P. | J.M. Blanco, Inc. (see Annex to Claim) | $0.00 |
| 114422 | 7/24/2020 | | Greenfield BioVentures L.P. | J.M. Blanco, Inc. (see Annex to Claim) | $0.00 |
| 114472 | 7/24/2020 | | Purdue Pharmaceuticals L.P. | J.M. Blanco, Inc. (see Annex to Claim) | $0.00 |
| 114531 | 7/24/2020 | | Ophir Green Corp. | J.M. Blanco, Inc. (see Annex to Claim) | $0.00 |
| 114543 | 7/24/2020 | | Seven Seas Hill Corp. | J.M. Blanco, Inc. (see Annex to Claim) | $0.00 |
| 114738 | 7/24/2020 | | Purdue Pharma of Puerto Rico | J.M. Blanco, Inc. (see Annex to Claim) | $0.00 |
| 114744 | 7/24/2020 | | Avrio Health L.P. | J.M. Blanco, Inc. (see Annex to Claim) | $0.00 |
| 114830 | 7/24/2020 | | Purdue Pharmaceutical Products L.P. | J.M. Blanco, Inc. (see Annex to Claim) | $0.00 |
| 114900 | 7/24/2020 | | SVC Pharma LP | J.M. Blanco, Inc. (see Annex to Claim) | $0.00 |
| 114941 | 7/24/2020 | | UDF LP | J.M. Blanco, Inc. (see Annex to Claim) | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 114976 | 7/24/2020 | | Button Land L.P. | J.M. Blanco, Inc. (see Annex to Claim) | $0.00 |
| 115009 | 7/24/2020 | | Paul Land Inc. | J.M. Blanco, Inc. (see Annex to Claim) | $0.00 |
| 115077 | 7/24/2020 | | SVC Pharma Inc. | J.M. Blanco, Inc. (see Annex to Claim) | $0.00 |
| 147676 | 7/27/2020 | | Purdue Pharma L.P. | J.M. Blanco, Inc. (see Annex to Claim) | $0.00 |
| 118360 | 7/30/2020 | | Quidnick Land L.P. | Janssen Inc. | $0.00 |
| 118420 | 7/30/2020 | | Paul Land Inc. | Janssen Inc. | $0.00 |
| 118431 | 7/30/2020 | | Purdue Neuroscience Company | Janssen Inc. | $0.00 |
| 118434 | 7/30/2020 | | Ophir Green Corp. | Janssen Inc. | $0.00 |
| 116101 | 7/30/2020 | | SVC Pharma LP | Janssen Inc. | $0.00 |
| 116199 | 7/30/2020 | | Button Land L.P. | Janssen Inc. | $0.00 |
| 116211 | 7/30/2020 | | Purdue Pharmaceutical Products | Janssen Inc. | $0.00 |
| 116230 | 7/30/2020 | | Avrio Health L.P. | Janssen Inc. | $0.00 |
| 117287 | 7/30/2020 | | Ophir Green Corp. | Janssen Inc. | $0.00 |
| 118189 | 7/30/2020 | | Purdue Pharma Inc. | Janssen Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 118429 | 7/30/2020 | | Purdue Pharma L.P. | Janssen Inc. | $0.00 |
| 118458 | 7/30/2020 | | Seven Seas Hill Corp. | Janssen Inc. | $0.00 |
| 118852 | 7/30/2020 | | Rhodes Associates L.P. | Janssen Inc. | $0.00 |
| 118879 | 7/30/2020 | | UDF LP | Janssen Inc. | $0.00 |
| 119103 | 7/30/2020 | | Rhodes Associates L.P. | Janssen Inc. | $0.00 |
| 119158 | 7/30/2020 | | Purdue Pharma Inc. | Janssen Inc. | $0.00 |
| 119168 | 7/30/2020 | | Purdue Neuroscience Company | Janssen Inc. | $0.00 |
| 119289 | 7/30/2020 | | Rhodes Pharmaceuticals L.P. | Janssen Inc. | $0.00 |
| 119311 | 7/30/2020 | | Purdue Transdermal Technologies L.P. | Janssen Inc. | $0.00 |
| 119544 | 7/30/2020 | | Purdue Pharmaceuticals L.P. | Janssen Inc. | $0.00 |
| 120189 | 7/30/2020 | | Purdue Pharma L.P. | Janssen Inc. | $0.00 |
| 121289 | 7/30/2020 | | Purdue Pharma of Puerto Rico | Janssen Inc. | $0.00 |
| 121328 | 7/30/2020 | | Purdue Pharma Manufacturing L.P. | Janssen Inc. | $0.00 |
| 121379 | 7/30/2020 | | Purdue Pharma Manufacturing L.P. | Janssen Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 121405 | 7/30/2020 | | Purdue Pharmaceuticals L.P. | Janssen Inc. | $0.00 |
| 121433 | 7/30/2020 | | Purdue Pharmaceutical Products L.P. | Janssen Inc. | $0.00 |
| 121439 | 7/30/2020 | | Imbrium Therapeutics L.P. | Janssen Inc. | $0.00 |
| 121449 | 7/30/2020 | | Adlon Therapeutics L.P. | Janssen Inc. | $0.00 |
| 121453 | 7/30/2020 | | Adlon Therapeutics L.P. | Janssen Inc. | $0.00 |
| 121455 | 7/30/2020 | | Imbrium Therapeutics L.P. | Janssen Inc. | $0.00 |
| 121511 | 7/30/2020 | | Seven Seas Hill Corp. | Janssen Inc. | $0.00 |
| 121553 | 7/30/2020 | | Purdue Pharma of Puerto Rico | Janssen Inc. | $0.00 |
| 121736 | 7/30/2020 | | Avrio Health L.P. | Janssen Inc. | $0.00 |
| 121781 | 7/30/2020 | | SVC Pharma LP | Janssen Inc. | $0.00 |
| 121810 | 7/30/2020 | | Greenfield BioVentures L.P. | Janssen Inc. | $0.00 |
| 121846 | 7/30/2020 | | SVC Pharma Inc. | Janssen Inc. | $0.00 |
| 122088 | 7/30/2020 | | Nayatt Cove Lifescience Inc. | Janssen Inc. | $0.00 |
| 122093 | 7/30/2020 | | Nayatt Cove Lifescience Inc. | Janssen Inc. | $0.00 |
| 122104 | 7/30/2020 | | Paul Land Inc. | Janssen Inc. | $0.00 |
| 122127 | 7/30/2020 | | Quidnick Land L.P. | Janssen Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 122150 | 7/30/2020 | | Greenfield BioVentures L.P. | Janssen Inc. | $0.00 |
| 122191 | 7/30/2020 | | Rhodes Technologies | Janssen Inc. | $0.00 |
| 122202 | 7/30/2020 | | Rhodes Pharmaceuticals L.P. | Janssen Inc. | $0.00 |
| 122211 | 7/30/2020 | | Rhodes Technologies | Janssen Inc. | $0.00 |
| 122212 | 7/30/2020 | | Button Land L.P. | Janssen Inc. | $0.00 |
| 122215 | 7/30/2020 | | Purdue Transdermal Technologies L.P. | Janssen Inc. | $0.00 |
| 122243 | 7/30/2020 | | SVC Pharma Inc. | Janssen Inc. | $0.00 |
| 122254 | 7/30/2020 | | UDF LP | Janssen Inc. | $0.00 |
| 113204 | 7/30/2020 | | Purdue Pharma L.P. | Janssen Ortho LLC | $0.00 |
| 114579 | 7/30/2020 | | Purdue Pharma Inc. | Janssen Ortho LLC | $0.00 |
| 115426 | 7/30/2020 | | Purdue Transdermal Technologies L.P. | Janssen Ortho LLC | $0.00 |
| 116349 | 7/30/2020 | | SVC Pharma Inc. | Janssen Ortho LLC | $0.00 |
| 117046 | 7/30/2020 | | Ophir Green Corp. | Janssen Ortho LLC | $0.00 |
| 117225 | 7/30/2020 | | Purdue Pharmaceutical Products L.P. | Janssen Ortho LLC | $0.00 |
| 117707 | 7/30/2020 | | Adlon Therapeutics L.P. | Janssen Ortho LLC | $0.00 |
| 117935 | 7/30/2020 | | Purdue Pharmaceuticals L.P. | Janssen Ortho LLC | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 118007 | 7/30/2020 | | Rhodes Associates L.P. | Janssen Ortho LLC | $0.00 |
| 118129 | 7/30/2020 | | UDF LP | Janssen Ortho LLC | $0.00 |
| 118166 | 7/30/2020 | | Purdue Pharma L.P. | Janssen Ortho LLC | $0.00 |
| 118190 | 7/30/2020 | | Adlon Therapeutics L.P. | Janssen Ortho LLC | $0.00 |
| 118201 | 7/30/2020 | | Purdue Pharma L.P. | Janssen Ortho LLC | $0.00 |
| 118205 | 7/30/2020 | | SVC Pharma LP | Janssen Ortho LLC | $0.00 |
| 118222 | 7/30/2020 | | Quicknick Land L.P. | Janssen Ortho LLC | $0.00 |
| 118235 | 7/30/2020 | | Rhodes Technologies | Janssen Ortho LLC | $0.00 |
| 118243 | 7/30/2020 | | Purdue Transdermal Technologies L.P. | Janssen Ortho LLC | $0.00 |
| 118250 | 7/30/2020 | | Paul Land Inc. | Janssen Ortho LLC | $0.00 |
| 118269 | 7/30/2020 | | Rhodes Pharmaceuticals L.P. | Janssen Ortho LLC | $0.00 |
| 118300 | 7/30/2020 | | Button Land L.P. | Janssen Ortho LLC | $0.00 |
| 118322 | 7/30/2020 | | SVC Pharma Inc. | Janssen Ortho LLC | $0.00 |
| 118338 | 7/30/2020 | | Seven Seas Hill Corp. | Janssen Ortho LLC | $0.00 |
| 118344 | 7/30/2020 | | Nayatt Cove Lifescience Inc. | Janssen Ortho LLC | $0.00 |
| 118394 | 7/30/2020 | | Purdue Pharma Manufacturing L.P. | Janssen Ortho LLC | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 118422 | 7/30/2020 | | Imbrium Therapeutics L.P. | Janssen Ortho LLC | $0.00 |
| 118468 | 7/30/2020 | | Ophir Green Corp. | Janssen Ortho LLC | $0.00 |
| 118473 | 7/30/2020 | | Purdue Pharmaceutical Products L.P. | Janssen Ortho LLC | $0.00 |
| 119129 | 7/30/2020 | | Rhodes Pharmaceuticals L.P. | Janssen Ortho LLC | $0.00 |
| 119340 | 7/30/2020 | | Imbrium Therapeutics L.P. | Janssen Ortho LLC | $0.00 |
| 120285 | 7/30/2020 | | Purdue Neuroscience Company | Janssen Ortho LLC | $0.00 |
| 120978 | 7/30/2020 | | UDF LP | Janssen Ortho LLC | $0.00 |
| 121300 | 7/30/2020 | | Purdue Pharma of Puerto Rico | Janssen Ortho LLC | $0.00 |
| 121397 | 7/30/2020 | | Purdue Pharma Manufacturing L.P. | Janssen Ortho LLC | $0.00 |
| 121422 | 7/30/2020 | | Purdue Pharmaceuticals L.P. | Janssen Ortho LLC | $0.00 |
| 121517 | 7/30/2020 | | Seven Seas Hill Corp. | Janssen Ortho LLC | $0.00 |
| 121523 | 7/30/2020 | | Greenfield BioVentures L.P. | Janssen Ortho LLC | $0.00 |
| 121710 | 7/30/2020 | | Purdue Pharma of Puerto Rico | Janssen Ortho LLC | $0.00 |
| 121731 | 7/30/2020 | | Avrio Health L.P. | Janssen Ortho LLC | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 121754 | 7/30/2020 | | Avrio Health L.P. | Janssen Ortho LLC | $0.00 |
| 121819 | 7/30/2020 | | Greenfield BioVentures L.P. | Janssen Ortho LLC | $0.00 |
| 121826 | 7/30/2020 | | Quidnick Land L.P. | Janssen Ortho LLC | $0.00 |
| 121914 | 7/30/2020 | | Button Land L.P. | Janssen Ortho LLC | $0.00 |
| 121917 | 7/30/2020 | | Purdue Neuroscience Company | Janssen Ortho LLC | $0.00 |
| 122084 | 7/30/2020 | | SVC Pharma LP | Janssen Ortho LLC | $0.00 |
| 122097 | 7/30/2020 | | Nayatt Cove Lifescience Inc. | Janssen Ortho LLC | $0.00 |
| 122101 | 7/30/2020 | | Paul Land Inc. | Janssen Ortho LLC | $0.00 |
| 122185 | 7/30/2020 | | Rhodes Associates L.P. | Janssen Ortho LLC | $0.00 |
| 122200 | 7/30/2020 | | Rhodes Technologies | Janssen Ortho LLC | $0.00 |
| 119114 | 7/30/2020 | | Purdue Pharma of Puerto Rico | Janssen Pharmaceuticals Inc | $0.00 |
| 113687 | 7/30/2020 | | Purdue Pharma of Puerto Rico | Janssen Pharmaceuticals, Inc. | $0.00 |
| 116178 | 7/30/2020 | | Adlon Therapeutics L.P. | Janssen Pharmaceuticals, Inc. | $0.00 |
| 116993 | 7/30/2020 | | Purdue Pharma L.P. | Janssen Pharmaceuticals, Inc. | $0.00 |
| 117391 | 7/30/2020 | | Purdue Pharmaceutical Products L.P. | Janssen Pharmaceuticals, Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 117998 | 7/30/2020 | | Rhodes Pharmaceuticals L.P. | Janssen Pharmaceuticals, Inc. | $0.00 |
| 118032 | 7/30/2020 | | Seven Seas Hill Corp. | Janssen Pharmaceuticals, Inc. | $0.00 |
| 118103 | 7/30/2020 | | SVC Pharma Inc. | Janssen Pharmaceuticals, Inc. | $0.00 |
| 118144 | 7/30/2020 | | Purdue Pharma L.P. | Janssen Pharmaceuticals, Inc. | $0.00 |
| 118198 | 7/30/2020 | | Quicknick Land L.P. | Janssen Pharmaceuticals, Inc. | $0.00 |
| 118217 | 7/30/2020 | | Purdue Transdermal Technologies L.P. | Janssen Pharmaceuticals, Inc. | $0.00 |
| 118253 | 7/30/2020 | | Nayatt Cove Lifescience Inc. | Janssen Pharmaceuticals, Inc. | $0.00 |
| 118257 | 7/30/2020 | | Rhodes Associates L.P. | Janssen Pharmaceuticals, Inc. | $0.00 |
| 118282 | 7/30/2020 | | Purdue Pharmaceuticals L.P. | Janssen Pharmaceuticals, Inc. | $0.00 |
| 118290 | 7/30/2020 | | Rhodes Technologies | Janssen Pharmaceuticals, Inc. | $0.00 |
| 118295 | 7/30/2020 | | Imbrium Therapeutics L.P. | Janssen Pharmaceuticals, Inc. | $0.00 |
| 118302 | 7/30/2020 | | UDF LP | Janssen Pharmaceuticals, Inc. | $0.00 |
| 118312 | 7/30/2020 | | Paul Land Inc. | Janssen Pharmaceuticals, Inc. | $0.00 |
| 118337 | 7/30/2020 | | Greenfield BioVentures L.P. | Janssen Pharmaceuticals, Inc. | $0.00 |
| 118346 | 7/30/2020 | | Purdue Neuroscience Company | Janssen Pharmaceuticals, Inc. | $0.00 |
| 118367 | 7/30/2020 | | Purdue Pharma Inc. | Janssen Pharmaceuticals, Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 118444 | 7/30/2020 | | Purdue Pharmaceutical Products L.P. | Janssen Pharmaceuticals, Inc. | $0.00 |
| 118452 | 7/30/2020 | | Button Land L.P. | Janssen Pharmaceuticals, Inc. | $0.00 |
| 118986 | 7/30/2020 | | Seven Seas Hill Corp. | Janssen Pharmaceuticals, Inc. | $0.00 |
| 119075 | 7/30/2020 | | Avrio Health L.P. | Janssen Pharmaceuticals, Inc. | $0.00 |
| 119088 | 7/30/2020 | | Quidnick Land L.P. | Janssen Pharmaceuticals, Inc. | $0.00 |
| 119181 | 7/30/2020 | | Purdue Pharma Inc. | Janssen Pharmaceuticals, Inc. | $0.00 |
| 119254 | 7/30/2020 | | Purdue Pharma Manufacturing L.P. | Janssen Pharmaceuticals, Inc. | $0.00 |
| 119274 | 7/30/2020 | | Ophir Green Corp. | Janssen Pharmaceuticals, Inc. | $0.00 |
| 119328 | 7/30/2020 | | Purdue Neuroscience Company | Janssen Pharmaceuticals, Inc. | $0.00 |
| 121037 | 7/30/2020 | | Purdue Transdermal Technologies L.P. | Janssen Pharmaceuticals, Inc. | $0.00 |
| 121060 | 7/30/2020 | | Purdue Pharma Manufacturing L.P. | Janssen Pharmaceuticals, Inc. | $0.00 |
| 121143 | 7/30/2020 | | Avrio Health L.P. | Janssen Pharmaceuticals, Inc. | $0.00 |
| 121245 | 7/30/2020 | | SVC Pharma LP | Janssen Pharmaceuticals, Inc. | $0.00 |
| 121384 | 7/30/2020 | | Rhodes Pharmaceuticals L.P. | Janssen Pharmaceuticals, Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 121425 | 7/30/2020 | | Purdue Pharmaceuticals L.P. | Janssen Pharmaceuticals, Inc. | $0.00 |
| 121470 | 7/30/2020 | | Adlon Therapeutics L.P. | Janssen Pharmaceuticals, Inc. | $0.00 |
| 121543 | 7/30/2020 | | Ophir Green Corp. | Janssen Pharmaceuticals, Inc. | $0.00 |
| 121858 | 7/30/2020 | | Greenfield BioVentures L.P. | Janssen Pharmaceuticals, Inc. | $0.00 |
| 122071 | 7/30/2020 | | SVC Pharma Inc. | Janssen Pharmaceuticals, Inc. | $0.00 |
| 122080 | 7/30/2020 | | Nayatt Cove Lifescience Inc. | Janssen Pharmaceuticals, Inc. | $0.00 |
| 122105 | 7/30/2020 | | Paul Land Inc. | Janssen Pharmaceuticals, Inc. | $0.00 |
| 122161 | 7/30/2020 | | Button Land L.P. | Janssen Pharmaceuticals, Inc. | $0.00 |
| 122187 | 7/30/2020 | | Rhodes Associates L.P. | Janssen Pharmaceuticals, Inc. | $0.00 |
| 122209 | 7/30/2020 | | Imbrium Therapeutics L.P. | Janssen Pharmaceuticals, Inc. | $0.00 |
| 122231 | 7/30/2020 | | Rhodes Technologies | Janssen Pharmaceuticals, Inc. | $0.00 |
| 122234 | 7/30/2020 | | UDF LP | Janssen Pharmaceuticals, Inc. | $0.00 |
| 122244 | 7/30/2020 | | SVC Pharma LP | Janssen Pharmaceuticals, Inc. | $0.00 |
| 112751 | 7/30/2020 | | Quicknick Land L.P. | Johnson & Johnson | $0.00 |
| 112962 | 7/30/2020 | | Rhodes Technologies | Johnson & Johnson | $0.00 |
| 113130 | 7/30/2020 | | Seven Seas Hill Corp. | Johnson & Johnson | $0.00 |
| 116003 | 7/30/2020 | | UDF LP | Johnson & Johnson | $0.00 |
| 116708 | 7/30/2020 | | SVC Pharma LP | Johnson & Johnson | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 117007 | 7/30/2020 | | Nayatt Cove Lifescience Inc. | Johnson & Johnson | $0.00 |
| 117717 | 7/30/2020 | | Rhodes Pharmaceuticals L.P. | Johnson & Johnson | $0.00 |
| 117953 | 7/30/2020 | | Purdue Transdermal Technologies L.P. | Johnson & Johnson | $0.00 |
| 118053 | 7/30/2020 | | Rhodes Associates L.P. | Johnson & Johnson | $0.00 |
| 118060 | 7/30/2020 | | Rhodes Pharmaceuticals L.P. | Johnson & Johnson | $0.00 |
| 118080 | 7/30/2020 | | Seven Seas Hill Corp. | Johnson & Johnson | $0.00 |
| 118110 | 7/30/2020 | | Paul Land Inc. | Johnson & Johnson | $0.00 |
| 118139 | 7/30/2020 | | Adlon Therapeutics L.P. | Johnson & Johnson | $0.00 |
| 118176 | 7/30/2020 | | Purdue Pharma Inc. | Johnson & Johnson | $0.00 |
| 118234 | 7/30/2020 | | Avrio Health L.P. | Johnson & Johnson | $0.00 |
| 118236 | 7/30/2020 | | Button Land L.P. | Johnson & Johnson | $0.00 |
| 118264 | 7/30/2020 | | Button Land L.P. | Johnson & Johnson | $0.00 |
| 118276 | 7/30/2020 | | Greenfield BioVentures L.P. | Johnson & Johnson | $0.00 |
| 118332 | 7/30/2020 | | Purdue Pharmaceuticals L.P. | Johnson & Johnson | $0.00 |
| 118546 | 7/30/2020 | | Avrio Health L.P. | Johnson & Johnson | $0.00 |
| 118548 | 7/30/2020 | | Paul Land Inc. | Johnson & Johnson | $0.00 |
| 118774 | 7/30/2020 | | Greenfield BioVentures L.P. | Johnson & Johnson | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 118776 | 7/30/2020 | | SVC Pharma LP | Johnson & Johnson | $0.00 |
| 118857 | 7/30/2020 | | Imbrium Therapeutics L.P. | Johnson & Johnson | $0.00 |
| 118870 | 7/30/2020 | | Purdue Neuroscience Company | Johnson & Johnson | $0.00 |
| 118892 | 7/30/2020 | | Rhodes Associates L.P. | Johnson & Johnson | $0.00 |
| 118913 | 7/30/2020 | | Purdue Pharma L.P. | Johnson & Johnson | $0.00 |
| 118988 | 7/30/2020 | | UDF LP | Johnson & Johnson | $0.00 |
| 119143 | 7/30/2020 | | Purdue Pharma of Puerto Rico | Johnson & Johnson | $0.00 |
| 119173 | 7/30/2020 | | Purdue Pharma Inc. | Johnson & Johnson | $0.00 |
| 119185 | 7/30/2020 | | Purdue Transdermal Technologies L.P. | Johnson & Johnson | $0.00 |
| 119239 | 7/30/2020 | | Purdue Pharma Manufacturing L.P. | Johnson & Johnson | $0.00 |
| 119474 | 7/30/2020 | | Purdue Pharma L.P. | Johnson & Johnson | $0.00 |
| 119510 | 7/30/2020 | | SVC Pharma Inc. | Johnson & Johnson | $0.00 |
| 119789 | 7/30/2020 | | Purdue Neuroscience Company | Johnson & Johnson | $0.00 |
| 121071 | 7/30/2020 | | Imbrium Therapeutics L.P. | Johnson & Johnson | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 121393 | 7/30/2020 | | Purdue Pharma Manufacturing L.P. | Johnson & Johnson | $0.00 |
| 121411 | 7/30/2020 | | Purdue Pharmaceuticals L.P. | Johnson & Johnson | $0.00 |
| 121465 | 7/30/2020 | | Adlon Therapeutics L.P. | Johnson & Johnson | $0.00 |
| 121467 | 7/30/2020 | | Ophir Green Corp. | Johnson & Johnson | $0.00 |
| 121656 | 7/30/2020 | | Purdue Pharma of Puerto Rico | Johnson & Johnson | $0.00 |
| 121777 | 7/30/2020 | | Purdue Pharmaceutical Products L.P. | Johnson & Johnson | $0.00 |
| 121794 | 7/30/2020 | | Purdue Pharmaceutical Products L.P. | Johnson & Johnson | $0.00 |
| 121920 | 7/30/2020 | | Nayatt Cove Lifescience Inc. | Johnson & Johnson | $0.00 |
| 122111 | 7/30/2020 | | Quidnick Land L.P. | Johnson & Johnson | $0.00 |
| 122124 | 7/30/2020 | | Ophir Green Corp. | Johnson & Johnson | $0.00 |
| 122197 | 7/30/2020 | | Rhodes Technologies | Johnson & Johnson | $0.00 |
| 122249 | 7/30/2020 | | SVC Pharma Inc. | Johnson & Johnson | $0.00 |
| 137440 | 7/29/2020 | | Purdue Pharma L.P. | Kentucky CVS Pharmacy, L.L.C. | $0.00 |
| 146820 | 7/30/2020 | | Purdue Pharma L.P. | KVK - Tech, Inc. | $100.00 |
| 145917 | 7/29/2020 | | Purdue Pharma L.P. | Loblaw Companies Limited | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 137438 | 7/29/2020 | | Purdue Pharma L.P. | Longs Drug Stores California, L.L.C. | $0.00 |
| 137431 | 7/29/2020 | | Purdue Pharma L.P. | Louisiana CVS Pharmacy, L.L.C. | $0.00 |
| 137430 | 7/29/2020 | | Purdue Pharma L.P. | Maryland CVS Pharmacy, L.L.C. | $0.00 |
| 137582 | 7/29/2020 | | Purdue Pharma Inc. | McKesson Canada Corporation | $0.00 |
| 137589 | 7/29/2020 | | Purdue Transdermal Technologies L.P. | McKesson Canada Corporation | $0.00 |
| 137637 | 7/29/2020 | | Purdue Pharma Manufacturing L.P. | McKesson Canada Corporation | $0.00 |
| 137640 | 7/29/2020 | | Adlon Therapeutics L.P. | McKesson Canada Corporation | $0.00 |
| 137642 | 7/29/2020 | | Greenfield BioVentures L.P. | McKesson Canada Corporation | $0.00 |
| 137659 | 7/29/2020 | | Imbrium Therapeutics L.P. | McKesson Canada Corporation | $0.00 |
| 137662 | 7/29/2020 | | Purdue Pharmaceuticals L.P. | McKesson Canada Corporation | $0.00 |
| 137663 | 7/29/2020 | | Seven Seas Hill Corp. | McKesson Canada Corporation | $0.00 |
| 137669 | 7/29/2020 | | Ophir Green Corp. | McKesson Canada Corporation | $0.00 |
| 137670 | 7/29/2020 | | Purdue Pharma of Puerto Rico | McKesson Canada Corporation | $0.00 |
| 137671 | 7/29/2020 | | Avrio Health L.P. | McKesson Canada Corporation | $0.00 |
| 137674 | 7/30/2020 | | Nayatt Cove Lifescience Inc. | McKesson Canada Corporation | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 137675 | 7/30/2020 | | Button Land L.P. | McKesson Canada Corporation | $0.00 |
| 137677 | 7/29/2020 | | Purdue Pharmaceutical Products L.P. | McKesson Canada Corporation | $0.00 |
| 137678 | 7/30/2020 | | Purdue Neuroscience Company | McKesson Canada Corporation | $0.00 |
| 137679 | 7/30/2020 | | Paul Land Inc. | McKesson Canada Corporation | $0.00 |
| 137680 | 7/30/2020 | | Quidnick Land L.P. | McKesson Canada Corporation | $0.00 |
| 137681 | 7/30/2020 | | Rhodes Associates L.P. | McKesson Canada Corporation | $0.00 |
| 137682 | 7/30/2020 | | UDF LP | McKesson Canada Corporation | $0.00 |
| 137683 | 7/30/2020 | 7/29/2020 | Rhodes Pharmaceuticals L.P. | McKesson Canada Corporation | $0.00 |
| 137684 | 7/30/2020 | | Rhodes Technologies | McKesson Canada Corporation | $0.00 |
| 137685 | 7/30/2020 | | Rhodes Pharmaceuticals L.P. | McKesson Canada Corporation | $0.00 |
| 137688 | 7/30/2020 | | SVC Pharma LP | McKesson Canada Corporation | $0.00 |
| 137689 | 7/30/2020 | | SVC Pharma Inc. | McKesson Canada Corporation | $0.00 |
| 137767 | 7/30/2020 | | Greenfield BioVentures L.P. | McKesson Canada Corporation | $0.00 |
| 137768 | 7/30/2020 | | Nayatt Cove Lifescience Inc. | McKesson Canada Corporation | $0.00 |
| 137983 | 7/30/2020 | | Purdue Pharma L.P. | McKesson Canada Corporation | $0.00 |
| 147225 | 7/29/2020 | | Purdue Pharma L.P. | McKesson Canada Corporation | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 131978 | 7/29/2020 | | Purdue Pharma L.P. | McKesson Corporation | $0.00 |
| 137389 | 7/29/2020 | | Purdue Pharma Inc. | McKesson Corporation | $0.00 |
| 137417 | 7/29/2020 | | Purdue Transdermal Technologies L.P. | McKesson Corporation | $0.00 |
| 137425 | 7/29/2020 | | Purdue Pharmaceuticals L.P. | McKesson Corporation | $0.00 |
| 137428 | 7/29/2020 | | Purdue Pharma Manufacturing L.P. | McKesson Corporation | $0.00 |
| 137436 | 7/29/2020 | | Adlon Therapeutics L.P. | McKesson Corporation | $0.00 |
| 137439 | 7/29/2020 | | Imbrium Therapeutics L.P. | McKesson Corporation | $0.00 |
| 137446 | 7/29/2020 | | Ophir Green Corp. | McKesson Corporation | $0.00 |
| 137447 | 7/29/2020 | | Seven Seas Hill Corp. | McKesson Corporation | $0.00 |
| 137451 | 7/29/2020 | | Purdue Pharma of Puerto Rico | McKesson Corporation | $0.00 |
| 137452 | 7/29/2020 | | Greenfield BioVentures L.P. | McKesson Corporation | $0.00 |
| 137477 | 7/29/2020 | | Nayatt Cove Lifescience Inc. | McKesson Corporation | $0.00 |
| 137486 | 7/29/2020 | | Avrio Health L.P. | McKesson Corporation | $0.00 |
| 137487 | 7/29/2020 | | Purdue Pharmaceutical Products L.P. | McKesson Corporation | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 137491 | 7/29/2020 | | Purdue Neuroscience Company | McKesson Corporation | $0.00 |
| 137498 | 7/29/2020 | | Rhodes Associates L.P. | McKesson Corporation | $0.00 |
| 137503 | 7/29/2020 | | Paul Land Inc. | McKesson Corporation | $0.00 |
| 137505 | 7/29/2020 | | Quidnick Land L.P. | McKesson Corporation | $0.00 |
| 137521 | 7/29/2020 | | Button Land L.P. | McKesson Corporation | $0.00 |
| 137532 | 7/29/2020 | | SVC Pharma LP | McKesson Corporation | $0.00 |
| 137533 | 7/29/2020 | | SVC Pharma Inc. | McKesson Corporation | $0.00 |
| 137535 | 7/29/2020 | | UDF LP | McKesson Corporation | $0.00 |
| 137545 | 7/29/2020 | | Rhodes Technologies | McKesson Corporation | $0.00 |
| 137564 | 7/29/2020 | | Rhodes Pharmaceuticals L.P. | McKesson Corporation | $0.00 |
| 147224 | 7/29/2020 | | Purdue Pharma L.P. | McKesson Corporation | $119,000,000.00 |
| 135428 | 7/29/2020 | | Purdue Pharma L.P. | McKesson Medical Surgical Inc. | $0.00 |
| 137686 | 7/30/2020 | | Purdue Transdermal Technologies L.P. | McKesson Medical Surgical Inc. | $0.00 |
| 137687 | 7/30/2020 | | Purdue Pharma Inc. | McKesson Medical Surgical Inc. | $0.00 |
| 137690 | 7/30/2020 | | Purdue Pharmaceuticals L.P. | McKesson Medical Surgical Inc. | $0.00 |
| 137691 | 7/30/2020 | | Adlon Therapeutics L.P. | McKesson Medical Surgical Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 137692 | 7/30/2020 | | Imbrium Therapeutics L.P. | McKesson Medical Surgical Inc. | $0.00 |
| 137693 | 7/30/2020 | | Purdue Pharma Manufacturing L.P. | McKesson Medical Surgical Inc. | $0.00 |
| 137694 | 7/30/2020 | | Greenfield BioVentures L.P. | McKesson Medical Surgical Inc. | $0.00 |
| 137922 | 7/30/2020 | | Ophir Green Corp. | McKesson Medical Surgical Inc. | $0.00 |
| 137940 | 7/30/2020 | | Purdue Pharma of Puerto Rico | McKesson Medical Surgical Inc. | $0.00 |
| 137942 | 7/30/2020 | | Seven Seas Hill Corp. | McKesson Medical Surgical Inc. | $0.00 |
| 137957 | 7/30/2020 | | Purdue Pharma L.P. | McKesson Medical Surgical Inc. | $0.00 |
| 137970 | 7/30/2020 | | Button Land L.P. | McKesson Medical Surgical Inc. | $0.00 |
| 137971 | 7/30/2020 | | Purdue Pharmaceutical Products L.P. | McKesson Medical Surgical Inc. | $0.00 |
| 137972 | 7/30/2020 | | Avrio Health L.P. | McKesson Medical Surgical Inc. | $0.00 |
| 137973 | 7/30/2020 | | Purdue Neuroscience Company | McKesson Medical Surgical Inc. | $0.00 |
| 137984 | 7/30/2020 | | Nayatt Cove Lifescience Inc. | McKesson Medical Surgical Inc. | $0.00 |
| 137985 | 7/30/2020 | | Quidnick Land L.P. | McKesson Medical Surgical Inc. | $0.00 |
| 137995 | 7/30/2020 | | Rhodes Pharmaceuticals L.P. | McKesson Medical Surgical Inc. | $0.00 |
| 137996 | 7/30/2020 | | Paul Land Inc. | McKesson Medical Surgical Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 137997 | 7/30/2020 | | Rhodes Associates L.P. | McKesson Medical Surgical Inc. | $0.00 |
| 137998 | 7/30/2020 | | SVC Pharma LP | McKesson Medical Surgical Inc. | $0.00 |
| 138006 | 7/30/2020 | | SVC Pharma Inc. | McKesson Medical Surgical Inc. | $0.00 |
| 138007 | 7/30/2020 | | UDF LP | McKesson Medical Surgical Inc. | $0.00 |
| 138008 | 7/30/2020 | | Rhodes Technologies | McKesson Medical Surgical Inc. | $0.00 |
| 137713 | 7/30/2020 | | Purdue Pharma Inc. | McKesson Medical-Surgical Minnesota Supply Inc. | $0.00 |
| 137728 | 7/30/2020 | | Greenfield BioVentures L.P. | McKesson Medical-Surgical Minnesota Supply Inc. | $0.00 |
| 137730 | 7/30/2020 | | Purdue Pharmaceuticals L.P. | McKesson Medical-Surgical Minnesota Supply Inc. | $0.00 |
| 137732 | 7/30/2020 | | Imbrium Therapeutics L.P. | McKesson Medical-Surgical Minnesota Supply Inc. | $0.00 |
| 137737 | 7/30/2020 | | Seven Seas Hill Corp. | McKesson Medical-Surgical Minnesota Supply Inc. | $0.00 |
| 137765 | 7/30/2020 | | Ophir Green Corp. | McKesson Medical-Surgical Minnesota Supply Inc. | $0.00 |
| 137766 | 7/30/2020 | | Purdue Pharma of Puerto Rico | McKesson Medical-Surgical Minnesota Supply Inc. | $0.00 |
| 137770 | 7/30/2020 | | Purdue Pharma of Puerto Rico | McKesson Medical-Surgical Minnesota Supply Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 137771 | 7/30/2020 | | Purdue Pharmaceutical Products L.P. | McKesson Medical-Surgical Minnesota Supply Inc. | $0.00 |
| 137774 | 7/30/2020 | | Avrio Health L.P. | McKesson Medical-Surgical Minnesota Supply Inc. | $0.00 |
| 137776 | 7/30/2020 | | Purdue Neuroscience Company | McKesson Medical-Surgical Minnesota Supply Inc. | $0.00 |
| 137777 | 7/30/2020 | | Nayatt Cove Lifescience Inc. | McKesson Medical-Surgical Minnesota Supply Inc. | $0.00 |
| 137779 | 7/30/2020 | | Quidnick Land L.P. | McKesson Medical-Surgical Minnesota Supply Inc. | $0.00 |
| 137780 | 7/30/2020 | | UDF LP | McKesson Medical-Surgical Minnesota Supply Inc. | $0.00 |
| 137781 | 7/30/2020 | | Rhodes Pharmaceuticals L.P. | McKesson Medical-Surgical Minnesota Supply Inc. | $0.00 |
| 137784 | 7/30/2020 | | SVC Pharma Inc. | McKesson Medical-Surgical Minnesota Supply Inc. | $0.00 |
| 137787 | 7/30/2020 | | SVC Pharma LP | McKesson Medical-Surgical Minnesota Supply Inc. | $0.00 |
| 137788 | 7/30/2020 | | Rhodes Technologies | McKesson Medical-Surgical Minnesota Supply Inc. | $0.00 |
| 137893 | 7/30/2020 | | Rhodes Associates L.P. | McKesson Medical-Surgical Minnesota Supply Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 137894 | 7/30/2020 | | Button Land L.P. | McKesson Medical-Surgical Minnesota Supply Inc. | $0.00 |
| 137895 | 7/30/2020 | | Paul Land Inc. | McKesson Medical-Surgical Minnesota Supply Inc. | $0.00 |
| 137902 | 7/30/2020 | | Seven Seas Hill Corp. | McKesson Medical-Surgical Minnesota Supply Inc. | $0.00 |
| 137903 | 7/30/2020 | | Purdue Transdermal Technologies L.P. | McKesson Medical-Surgical Minnesota Supply Inc. | $0.00 |
| 137905 | 7/30/2020 | | Adlon Therapeutics L.P. | McKesson Medical-Surgical Minnesota Supply Inc. | $0.00 |
| 137907 | 7/30/2020 | | Purdue Pharma Manufacturing L.P. | McKesson Medical-Surgical Minnesota Supply Inc. | $0.00 |
| 137962 | 7/30/2020 | | Purdue Pharma L.P. | McKesson Medical-Surgical Minnesota Supply Inc. | $0.00 |
| 145859 | 7/29/2020 | | Purdue Pharma L.P. | McKesson Medical-Surgical Minnesota Supply Inc. | $0.00 |
| 137696 | 7/30/2020 | | Avrio Health L.P. | McKesson Specialty | $0.00 |
| 135457 | 7/29/2020 | | Purdue Pharma L.P. | McKesson Specialty Care Distribution Corporation | $0.00 |
| 137698 | 7/30/2020 | | Greenfield BioVentures L.P. | McKesson Specialty Care Distribution Corporation | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 137700 | 7/30/2020 | | Seven Seas Hill Corp. | McKesson Specialty Care Distribution Corporation | $0.00 |
| 137703 | 7/30/2020 | | Adlon Therapeutics L.P. | McKesson Specialty Care Distribution Corporation | $0.00 |
| 137716 | 7/30/2020 | | Purdue Pharmaceutical Products L.P. | McKesson Specialty Care Distribution Corporation | $0.00 |
| 137717 | 7/30/2020 | | Nayatt Cove Lifescience Inc. | McKesson Specialty Care Distribution Corporation | $0.00 |
| 137726 | 7/30/2020 | | Purdue Neuroscience Company | McKesson Specialty Care Distribution Corporation | $0.00 |
| 137727 | 7/30/2020 | | Button Land L.P. | McKesson Specialty Care Distribution Corporation | $0.00 |
| 137729 | 7/30/2020 | | Quidnick Land L.P. | McKesson Specialty Care Distribution Corporation | $0.00 |
| 137751 | 7/30/2020 | | SVC Pharma Inc. | McKesson Specialty Care Distribution Corporation | $0.00 |
| 137753 | 7/30/2020 | | UDF LP | McKesson Specialty Care Distribution Corporation | $0.00 |
| 137758 | 7/30/2020 | | SVC Pharma LP | McKesson Specialty Care Distribution Corporation | $0.00 |
| 137900 | 7/30/2020 | | Rhodes Technologies | McKesson Specialty Care Distribution Corporation | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 137904 | 7/30/2020 | | Rhodes Pharmaceuticals L.P. | McKesson Specialty Care Distribution Corporation | $0.00 |
| 137906 | 7/30/2020 | | Paul Land Inc. | McKesson Specialty Care Distribution Corporation | $0.00 |
| 137908 | 7/30/2020 | | Rhodes Associates L.P. | McKesson Specialty Care Distribution Corporation | $0.00 |
| 137912 | 7/30/2020 | | Avrio Health L.P. | McKesson Specialty Care Distribution Corporation | $0.00 |
| 137917 | 7/30/2020 | | Purdue Pharma of Puerto Rico | McKesson Specialty Care Distribution Corporation | $0.00 |
| 137919 | 7/30/2020 | | Ophir Green Corp. | McKesson Specialty Care Distribution Corporation | $0.00 |
| 137927 | 7/30/2020 | | Purdue Pharma Inc. | McKesson Specialty Care Distribution Corporation | $0.00 |
| 137930 | 7/30/2020 | | Purdue Transdermal Technologies L.P. | McKesson Specialty Care Distribution Corporation | $0.00 |
| 137932 | 7/30/2020 | | Purdue Pharmaceuticals L.P. | McKesson Specialty Care Distribution Corporation | $0.00 |
| 137933 | 7/30/2020 | | Imbrium Therapeutics L.P. | McKesson Specialty Care Distribution Corporation | $0.00 |
| 137950 | 7/30/2020 | | Purdue Pharma L.P. | McKesson Specialty Care Distribution Corporation | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 150543 | 7/30/2020 | | Purdue Pharma Manufacturing L.P. | McKesson Specialty Care Distribution Corporation | $0.00 |
| 135461 | 7/29/2020 | | Purdue Pharma L.P. | McKesson Specialty Distribution, LLC | $0.00 |
| 137695 | 7/30/2020 | | Purdue Pharma of Puerto Rico | McKesson Specialty Distribution, LLC | $0.00 |
| 137702 | 7/30/2020 | | Imbrium Therapeutics L.P. | McKesson Specialty Distribution, LLC | $0.00 |
| 137704 | 7/30/2020 | | Seven Seas Hill Corp. | McKesson Specialty Distribution, LLC | $0.00 |
| 137705 | 7/30/2020 | | Adlon Therapeutics L.P. | McKesson Specialty Distribution, LLC | $0.00 |
| 137710 | 7/30/2020 | | UDF LP | McKesson Specialty Distribution, LLC | $0.00 |
| 137711 | 7/30/2020 | | Rhodes Technologies | McKesson Specialty Distribution, LLC | $0.00 |
| 137712 | 7/30/2020 | | SVC Pharma LP | McKesson Specialty Distribution, LLC | $0.00 |
| 137714 | 7/30/2020 | | Rhodes Associates L.P. | McKesson Specialty Distribution, LLC | $0.00 |
| 137722 | 7/30/2020 | | Rhodes Pharmaceuticals L.P. | McKesson Specialty Distribution, LLC | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 137724 | 7/30/2020 | | SVC Pharma Inc. | McKesson Specialty Distribution, LLC | $0.00 |
| 137909 | 7/30/2020 | | Greenfield BioVentures L.P. | McKesson Specialty Distribution, LLC | $0.00 |
| 137911 | 7/30/2020 | | Nayatt Cove Lifescience Inc. | McKesson Specialty Distribution, LLC | $0.00 |
| 137913 | 7/30/2020 | | Button Land L.P. | McKesson Specialty Distribution, LLC | $0.00 |
| 137915 | 7/30/2020 | | Paul Land Inc. | McKesson Specialty Distribution, LLC | $0.00 |
| 137916 | 7/30/2020 | | Quidnick Land L.P. | McKesson Specialty Distribution, LLC | $0.00 |
| 137918 | 7/30/2020 | | Purdue Neuroscience Company | McKesson Specialty Distribution, LLC | $0.00 |
| 137921 | 7/30/2020 | | Purdue Pharmaceutical Products L.P. | McKesson Specialty Distribution, LLC | $0.00 |
| 137929 | 7/30/2020 | | Purdue Pharma Manufacturing L.P. | McKesson Specialty Distribution, LLC | $0.00 |
| 137931 | 7/30/2020 | | Purdue Pharmaceuticals L.P. | McKesson Specialty Distribution, LLC | $0.00 |
| 137934 | 7/30/2020 | | Purdue Transdermal Technologies L.P. | McKesson Specialty Distribution, LLC | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 137936 | 7/30/2020 | | Purdue Pharma Inc. | McKesson Specialty Distribution, LLC | $0.00 |
| 137955 | 7/30/2020 | | Purdue Pharma L.P. | McKesson Specialty Distribution, LLC | $0.00 |
| 137444 | 7/29/2020 | | Purdue Pharma L.P. | Mississippi CVS Pharmacy, L.L.C. | $0.00 |
| 137448 | 7/29/2020 | | Purdue Pharma L.P. | Missouri CVS Pharmacy, L.L.C. | $0.00 |
| 137445 | 7/29/2020 | | Purdue Pharma L.P. | Montana CVS Pharmacy, LLC | $0.00 |
| 90117 | 7/24/2020 | | Quidnick Land L.P. | MWI Veterinary Supply, Inc. (see Annex to Claim) | $0.00 |
| 91621 | 7/24/2020 | | Purdue Pharma L.P. | MWI Veterinary Supply, Inc. (see Annex to Claim) | $0.00 |
| 94496 | 7/24/2020 | | Rhodes Associates L.P. | MWI Veterinary Supply, Inc. (see Annex to Claim) | $0.00 |
| 94841 | 7/24/2020 | | Avrio Health L.P. | MWI Veterinary Supply, Inc. (see Annex to Claim) | $0.00 |
| 94934 | 7/24/2020 | | Greenfield BioVentures L.P. | MWI Veterinary Supply, Inc. (see Annex to Claim) | $0.00 |
| 108859 | 7/24/2020 | | Purdue Pharma Inc. | MWI Veterinary Supply, Inc. (see Annex to Claim) | $0.00 |
| 110788 | 7/24/2020 | | Purdue Transdermal Technologies L.P. | MWI Veterinary Supply, Inc. (see Annex to Claim) | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 110990 | 7/24/2020 | | Adlon Therapeutics L.P. | MWI Veterinary Supply, Inc. (see Annex to Claim) | $0.00 |
| 111776 | 7/24/2020 | | Purdue Pharma Manufacturing L.P. | MWI Veterinary Supply, Inc. (see Annex to Claim) | $0.00 |
| 113818 | 7/24/2020 | | Rhodes Technologies | MWI Veterinary Supply, Inc. (see Annex to Claim) | $0.00 |
| 114467 | 7/24/2020 | | Purdue Pharmaceuticals L.P. | MWI Veterinary Supply, Inc. (see Annex to Claim) | $0.00 |
| 114576 | 7/24/2020 | | Purdue Pharmaceutical Products L.P. | MWI Veterinary Supply, Inc. (see Annex to Claim) | $0.00 |
| 114580 | 7/24/2020 | | Imbrium Therapeutics L.P. | MWI Veterinary Supply, Inc. (see Annex to Claim) | $0.00 |
| 114690 | 7/24/2020 | | Ophir Green Corp. | MWI Veterinary Supply, Inc. (see Annex to Claim) | $0.00 |
| 114740 | 7/24/2020 | | Purdue Pharma of Puerto Rico | MWI Veterinary Supply, Inc. (see Annex to Claim) | $0.00 |
| 114837 | 7/24/2020 | | SVC Pharma Inc. | MWI Veterinary Supply, Inc. (see Annex to Claim) | $0.00 |
| 114838 | 7/24/2020 | | Rhodes Pharmaceuticals L.P. | MWI Veterinary Supply, Inc. (see Annex to Claim) | $0.00 |
| 114844 | 7/24/2020 | | Purdue Neuroscience Company | MWI Veterinary Supply, Inc. (see Annex to Claim) | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 114895 | 7/24/2020 | | Nayatt Cove Lifescience Inc. | MWI Veterinary Supply, Inc. (see Annex to Claim) | $0.00 |
| 114963 | 7/24/2020 | | SVC Pharma LP | MWI Veterinary Supply, Inc. (see Annex to Claim) | $0.00 |
| 114980 | 7/24/2020 | | Button Land L.P. | MWI Veterinary Supply, Inc. (see Annex to Claim) | $0.00 |
| 115008 | 7/24/2020 | | Paul Land Inc. | MWI Veterinary Supply, Inc. (see Annex to Claim) | $0.00 |
| 115040 | 7/24/2020 | | UDF LP | MWI Veterinary Supply, Inc. (see Annex to Claim) | $0.00 |
| 111815 | 7/24/2020 | | Seven Seas Hill Corp. | MWI Veterinary Supply, Inc. (see Annex to Claim) | $0.00 |
| 89565 | 7/27/2020 | | Purdue Pharma L.P. | MWI Veterinary Supply, Inc. (see Annex to Claim) | $0.00 |
| 103690 | 7/30/2020 | | Paul Land Inc. | Mylan Bertek Pharmaceuticals Inc. | $0.00 |
| 115408 | 7/30/2020 | | Rhodes Pharmaceuticals L.P. | Mylan Bertek Pharmaceuticals Inc. | $0.00 |
| 115590 | 7/30/2020 | | Imbrium Therapeutics L.P. | Mylan Bertek Pharmaceuticals Inc. | $0.00 |
| 115999 | 7/30/2020 | | SVC Pharma L.P. | Mylan Bertek Pharmaceuticals Inc. | $0.00 |
| 116254 | 7/30/2020 | | Purdue Pharma Manufacturing L.P. | Mylan Bertek Pharmaceuticals Inc. | $0.00 |
| 116263 | 7/30/2020 | | Adlon Therapeutics L.P. | Mylan Bertek Pharmaceuticals Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 116290 | 7/30/2020 | | SVC Pharma Inc. | Mylan Bertek Pharmaceuticals Inc. | $0.00 |
| 116642 | 7/30/2020 | | Seven Seas Hill Corp. | Mylan Bertek Pharmaceuticals Inc. | $0.00 |
| 116651 | 7/30/2020 | | Rhodes Associates L.P. | Mylan Bertek Pharmaceuticals Inc. | $0.00 |
| 116671 | 7/30/2020 | | Purdue Pharmaceuticals L.P. | Mylan Bertek Pharmaceuticals Inc. | $0.00 |
| 117020 | 7/30/2020 | | Purdue Neuroscience Company | Mylan Bertek Pharmaceuticals Inc. | $0.00 |
| 117061 | 7/30/2020 | | Ophir Green Corp. | Mylan Bertek Pharmaceuticals Inc. | $0.00 |
| 117200 | 7/30/2020 | | Purdue Transdermal Technologies L.P. | Mylan Bertek Pharmaceuticals Inc. | $0.00 |
| 117210 | 7/30/2020 | | Purdue Pharma Inc. | Mylan Bertek Pharmaceuticals Inc. | $0.00 |
| 117213 | 7/30/2020 | | Purdue Pharma of Puerto Rico | Mylan Bertek Pharmaceuticals Inc. | $0.00 |
| 117219 | 7/30/2020 | | Greenfield Bioventures L.P. | Mylan Bertek Pharmaceuticals Inc. | $0.00 |
| 117230 | 7/30/2020 | | Avrio Health L.P. | Mylan Bertek Pharmaceuticals Inc. | $0.00 |
| 117239 | 7/30/2020 | | Nayatt Cove Lifescience Inc. | Mylan Bertek Pharmaceuticals Inc. | $0.00 |
| 117247 | 7/30/2020 | | Quicknick Land L.P. | Mylan Bertek Pharmaceuticals Inc. | $0.00 |
| 117255 | 7/30/2020 | | Rhodes Technologies | Mylan Bertek Pharmaceuticals Inc. | $0.00 |
| 117258 | 7/30/2020 | | Purdue Pharmaceutical Products L.P. | Mylan Bertek Pharmaceuticals Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 117276 | 7/30/2020 | | UDF L.P. | Mylan Bertek Pharmaceuticals Inc. | $0.00 |
| 117281 | 7/30/2020 | | Button Land L.P. | Mylan Bertek Pharmaceuticals Inc. | $0.00 |
| 118102 | 7/30/2020 | | Purdue Pharma L.P. | Mylan Bertek Pharmaceuticals Inc. | $0.00 |
| 113085 | 7/30/2020 | | Purdue Pharma L.P. | (Mylan) BGP Pharma ULC | $0.00 |
| 115923 | 7/30/2020 | | Purdue Pharmaceutical Products L.P. | (Mylan) BGP Pharma ULC | $0.00 |
| 115951 | 7/30/2020 | | Purdue Pharma of Puerto Rico | (Mylan) BGP Pharma ULC | $0.00 |
| 115961 | 7/30/2020 | | Purdue Pharma Manufacturing L.P. | (Mylan) BGP Pharma ULC | $0.00 |
| 115964 | 7/30/2020 | | Ophir Green Corp. | (Mylan) BGP Pharma ULC | $0.00 |
| 115983 | 7/30/2020 | | SVC Pharma Inc. | (Mylan) BGP Pharma ULC | $0.00 |
| 115997 | 7/30/2020 | | Button Land L.P. | (Mylan) BGP Pharma ULC | $0.00 |
| 116004 | 7/30/2020 | | Imbrium Therapeutics L.P. | (Mylan) BGP Pharma ULC | $0.00 |
| 116006 | 7/30/2020 | | Seven Seas Hill Corp. | (Mylan) BGP Pharma ULC | $0.00 |
| 116065 | 7/30/2020 | | Purdue Transdermal Technologies L.P. | (Mylan) BGP Pharma ULC | $0.00 |
| 116126 | 7/30/2020 | | Adlon Therapeutics L.P. | (Mylan) BGP Pharma ULC | $0.00 |
| 116130 | 7/30/2020 | | Rhodes Technologies | (Mylan) BGP Pharma ULC | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 116142 | 7/30/2020 | | Nayatt Cove Lifescience Inc. | (Mylan) BGP Pharma ULC | $0.00 |
| 116148 | 7/30/2020 | | Rhodes Associates L.P. | (Mylan) BGP Pharma ULC | $0.00 |
| 116170 | 7/30/2020 | | Avrio Health L.P. | (Mylan) BGP Pharma ULC | $0.00 |
| 116194 | 7/30/2020 | | Purdue Neuroscience Company | (Mylan) BGP Pharma ULC | $0.00 |
| 116204 | 7/30/2020 | | Greenfield BioVentures L.P. | (Mylan) BGP Pharma ULC | $0.00 |
| 116213 | 7/30/2020 | | Quicknick Land L.P. | (Mylan) BGP Pharma ULC | $0.00 |
| 116234 | 7/30/2020 | | Purdue Pharma Inc. | (Mylan) BGP Pharma ULC | $0.00 |
| 116238 | 7/30/2020 | | Paul Land Inc. | (Mylan) BGP Pharma ULC | $0.00 |
| 116258 | 7/30/2020 | | Purdue Pharmaceuticals L.P. | (Mylan) BGP Pharma ULC | $0.00 |
| 119217 | 7/30/2020 | | Rhodes Pharmaceuticals L.P. | (Mylan) BGP Pharma ULC | $0.00 |
| 119249 | 7/30/2020 | | UDF L.P. | (Mylan) BGP Pharma ULC | $0.00 |
| 119259 | 7/30/2020 | | SVC Pharma LP | (Mylan) BGP Pharma ULC | $0.00 |
| 112789 | 7/30/2020 | | Purdue Pharma Manufacturing L.P. | Mylan Inc. | $0.00 |
| 116085 | 7/30/2020 | | Purdue Pharma L.P. | Mylan Inc. | $0.00 |
| 117324 | 7/30/2020 | | Purdue Transdermal Technologies L.P. | Mylan Inc. | $0.00 |
| 117360 | 7/30/2020 | | Imbrium Therapeutics L.P. | Mylan Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 117661 | 7/30/2020 | | Purdue Pharmaceutical Products L.P. | Mylan Inc. | $0.00 |
| 117672 | 7/30/2020 | | Greenfield BioVentures L.P. | Mylan Inc. | $0.00 |
| 117852 | 7/30/2020 | | Purdue Pharma L.P. | Mylan Inc. | $0.00 |
| 117934 | 7/30/2020 | | Adlon Therapeutics L.P. | Mylan Inc. | $0.00 |
| 117943 | 7/30/2020 | | Purdue Pharma Inc. | Mylan Inc. | $0.00 |
| 118104 | 7/30/2020 | | Seven Seas Hill Corp. | Mylan Inc. | $0.00 |
| 118111 | 7/30/2020 | | Ophir Green Corp. | Mylan Inc. | $0.00 |
| 118114 | 7/30/2020 | | Purdue Pharma of Puerto Rico | Mylan Inc. | $0.00 |
| 118117 | 7/30/2020 | | Avrio Health L.P. | Mylan Inc. | $0.00 |
| 118121 | 7/30/2020 | | Purdue Neuroscience Company | Mylan Inc. | $0.00 |
| 118122 | 7/30/2020 | | Rhodes Pharmaceuticals L.P. | Mylan Inc. | $0.00 |
| 118124 | 7/30/2020 | | Nayatt Cove Lifescience Inc. | Mylan Inc. | $0.00 |
| 118128 | 7/30/2020 | | Button Land L.P. | Mylan Inc. | $0.00 |
| 118131 | 7/30/2020 | | Rhodes Associates L.P. | Mylan Inc. | $0.00 |
| 118135 | 7/30/2020 | | Paul Land Inc. | Mylan Inc. | $0.00 |
| 118141 | 7/30/2020 | | Quicknick Land L.P. | Mylan Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 118145 | 7/30/2020 | | Rhodes Technologies | Mylan Inc. | $0.00 |
| 118157 | 7/30/2020 | | UDF L.P. | Mylan Inc. | $0.00 |
| 118167 | 7/30/2020 | | SVC Pharma L.P. | Mylan Inc. | $0.00 |
| 118174 | 7/30/2020 | | SVC Pharma Inc. | Mylan Inc. | $0.00 |
| 112981 | 7/30/2020 | | Paul Land Inc. | Mylan Institutional Inc. | $0.00 |
| 113020 | 7/30/2020 | | Purdue Pharmaceutical Products L.P. | Mylan Institutional Inc | $0.00 |
| 113450 | 7/30/2020 | | Button Land L.P. | Mylan Institutional Inc. | $0.00 |
| 115126 | 7/30/2020 | | Ophir Green Corp. | Mylan Institutional Inc. | $0.00 |
| 115149 | 7/30/2020 | | Nayatt Cove Lifescience Inc. | Mylan Institutional Inc. | $0.00 |
| 115205 | 7/30/2020 | | Rhodes Associates L.P. | Mylan Institutional Inc. | $0.00 |
| 115365 | 7/30/2020 | | Seven Seas Hill Corp. | Mylan Institutional Inc. | $0.00 |
| 115401 | 7/30/2020 | | SVC Pharma L.P. | Mylan Institutional Inc. | $0.00 |
| 115414 | 7/30/2020 | | Avrio Health L.P. | Mylan Institutional Inc. | $0.00 |
| 115441 | 7/30/2020 | | Purdue Pharma of Puerto Rico | Mylan Institutional Inc. | $0.00 |
| 115957 | 7/30/2020 | | UDF L.P. | Mylan Institutional Inc. | $0.00 |
| 115962 | 7/30/2020 | | Purdue Neuroscience Company | Mylan Institutional Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 115988 | 7/30/2020 | | Purdue Transdermal Technologies L.P. | Mylan Institutional Inc. | $0.00 |
| 116008 | 7/30/2020 | | Purdue Pharma L.P. | Mylan Institutional Inc. | $0.00 |
| 116020 | 7/30/2020 | | Quicknick Land L.P. | Mylan Institutional Inc. | $0.00 |
| 116030 | 7/30/2020 | | Purdue Pharma Manufacturing L.P. | Mylan Institutional Inc. | $0.00 |
| 116034 | 7/30/2020 | | Rhodes Technologies | Mylan Institutional Inc. | $0.00 |
| 116061 | 7/30/2020 | | Imbrium Therapeutics L.P. | Mylan Institutional Inc. | $0.00 |
| 116079 | 7/30/2020 | | Purdue Pharma Inc. | Mylan Institutional Inc. | $0.00 |
| 116090 | 7/30/2020 | | SVC Pharma Inc. | Mylan Institutional Inc. | $0.00 |
| 116112 | 7/30/2020 | | Rhodes Pharmaceuticals L.P. | Mylan Institutional Inc. | $0.00 |
| 117113 | 7/30/2020 | | Adlon Therapeutics L.P. | Mylan Institutional Inc. | $0.00 |
| 117142 | 7/30/2020 | | Purdue Pharmaceuticals L.P. | Mylan Institutional Inc. | $0.00 |
| 117925 | 7/30/2020 | | Greenfield BioVentures L.P. | Mylan Institutional Inc. | $0.00 |
| 112651 | 7/30/2020 | | Rhodes Technologies | Mylan N.V. | $0.00 |
| 113065 | 7/30/2020 | | Purdue Pharma L.P. | Mylan N.V. | $0.00 |
| 115209 | 7/30/2020 | | Nayatt Cove Lifescience Inc. | Mylan N.V. | $0.00 |
| 115410 | 7/30/2020 | | SVC Pharma Inc. | Mylan N.V. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 115558 | 7/30/2020 | | Purdue Pharma of Puerto Rico | Mylan N.V. | $0.00 |
| 115661 | 7/30/2020 | | SVC Pharma L.P. | Mylan N.V. | $0.00 |
| 115767 | 7/30/2020 | | Ophir Green Corp. | Mylan N.V. | $0.00 |
| 115829 | 7/30/2020 | | Purdue Pharma Manufacturing L.P. | Mylan N.V. | $0.00 |
| 115932 | 7/30/2020 | | Purdue Pharma Inc. | Mylan N.V. | $0.00 |
| 115967 | 7/30/2020 | | Rhodes Pharmaceuticals L.P. | Mylan N.V. | $0.00 |
| 116010 | 7/30/2020 | | Purdue Neuroscience Company | Mylan N.V. | $0.00 |
| 116022 | 7/30/2020 | | Seven Seas Hill Corp. | Mylan N.V. | $0.00 |
| 116035 | 7/30/2020 | | Purdue Pharmaceuticals L.P. | Mylan N.V. | $0.00 |
| 116036 | 7/30/2020 | | UDF L.P. | Mylan N.V. | $0.00 |
| 116074 | 7/30/2020 | | Purdue Pharmaceutical Products L.P. | Mylan N.V. | $0.00 |
| 116082 | 7/30/2020 | | Button Land L.P. | Mylan N.V. | $0.00 |
| 116106 | 7/30/2020 | | Avrio Health L.P. | Mylan N.V. | $0.00 |
| 116108 | 7/30/2020 | | Paul Land Inc. | Mylan N.V. | $0.00 |
| 116123 | 7/30/2020 | | Quicknick Land L.P. | Mylan N.V. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 116191 | 7/30/2020 | | Rhodes Associates L.P. | Mylan N.V. | $0.00 |
| 116206 | 7/30/2020 | | Imbrium Therapeutics L.P. | Mylan N.V. | $0.00 |
| 116655 | 7/30/2020 | | Purdue Transdermal Technologies L.P. | Mylan N.V. | $0.00 |
| 117013 | 7/30/2020 | | Greenfield BioVentures L.P. | Mylan N.V. | $0.00 |
| 112558 | 7/30/2020 | | Purdue Pharmaceuticals L.P. | Mylan Pharmaceuticals Inc. | $0.00 |
| 116067 | 7/30/2020 | | Paul Land Inc. | Mylan Pharmaceuticals Inc. | $0.00 |
| 116171 | 7/30/2020 | | Purdue Pharma Inc. | Mylan Pharmaceuticals Inc. | $0.00 |
| 116247 | 7/30/2020 | | Purdue Transdermal Technologies L.P. | Mylan Pharmaceuticals Inc. | $0.00 |
| 117227 | 7/30/2020 | | Seven Seas Hill Corp. | Mylan Pharmaceuticals Inc. | $0.00 |
| 117329 | 7/30/2020 | | Rhodes Pharmaceuticals L.P. | Mylan Pharmaceuticals Inc. | $0.00 |
| 117331 | 7/30/2020 | | SVC Pharma Inc. | Mylan Pharmaceuticals Inc. | $0.00 |
| 117408 | 7/30/2020 | | Purdue Pharma L.P. | Mylan Pharmaceuticals Inc. | $0.00 |
| 117528 | 7/30/2020 | | Purdue Pharma Manufacturing L.P. | Mylan Pharmaceuticals Inc. | $0.00 |
| 117578 | 7/30/2020 | | Adlon Therapeutics L.P. | Mylan Pharmaceuticals Inc. | $0.00 |
| 117594 | 7/30/2020 | | Imbrium Therapeutics L.P. | Mylan Pharmaceuticals Inc. | $0.00 |
| 117632 | 7/30/2020 | | Greenfield BioVentures L.P. | Mylan Pharmaceuticals Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 117646 | 7/30/2020 | | Ophir Green Corp. | Mylan Pharmaceuticals Inc. | $0.00 |
| 117658 | 7/30/2020 | | Avrio Health L.P. | Mylan Pharmaceuticals Inc. | $0.00 |
| 117737 | 7/30/2020 | | Purdue Pharma of Puerto Rico | Mylan Pharmaceuticals Inc. | $0.00 |
| 117749 | 7/30/2020 | | Purdue Pharmaceutical Products L.P. | Mylan Pharmaceuticals Inc. | $0.00 |
| 117784 | 7/30/2020 | | Nayatt Cove Lifescience Inc. | Mylan Pharmaceuticals Inc. | $0.00 |
| 117805 | 7/30/2020 | | Button Land L.P. | Mylan Pharmaceuticals Inc. | $0.00 |
| 117832 | 7/30/2020 | | Purdue Neuroscience Company | Mylan Pharmaceuticals Inc. | $0.00 |
| 117845 | 7/30/2020 | | Rhodes Technologies | Mylan Pharmaceuticals Inc. | $0.00 |
| 117869 | 7/30/2020 | | Rhodes Associates L.P. | Mylan Pharmaceuticals Inc. | $0.00 |
| 117902 | 7/30/2020 | | UDF L.P. | Mylan Pharmaceuticals Inc. | $0.00 |
| 117955 | 7/30/2020 | | SVC Pharma LP | Mylan Pharmaceuticals Inc. | $0.00 |
| 118079 | 7/30/2020 | | Quicknick Land L.P. | Mylan Pharmaceuticals Inc. | $0.00 |
| 112996 | 7/30/2020 | | UDF L.P. | Mylan Pharmaceuticals ULC | $0.00 |
| 115910 | 7/30/2020 | | Button Land L.P. | Mylan Pharmaceuticals ULC | $0.00 |
| 115970 | 7/30/2020 | | Purdue Pharmaceuticals L.P. | Mylan Pharmaceuticals ULC | $0.00 |
| 115975 | 7/30/2020 | | SVC Pharma L.P. | Mylan Pharmaceuticals ULC | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 116244 | 7/30/2020 | | SVC Pharma Inc. | Mylan Pharmaceuticals ULC | $0.00 |
| 116409 | 7/30/2020 | | Purdue Pharma L.P. | Mylan Pharmaceuticals ULC | $0.00 |
| 116698 | 7/30/2020 | | Purdue Pharma Manufacturing L.P. | Mylan Pharmaceuticals ULC | $0.00 |
| 116717 | 7/30/2020 | | Purdue Pharma Inc. | Mylan Pharmaceuticals ULC | $0.00 |
| 117078 | 7/30/2020 | | Purdue Pharma of Puerto Rico | Mylan Pharmaceuticals ULC | $0.00 |
| 117102 | 7/30/2020 | | Greenfield BioVentures L.P. | Mylan Pharmaceuticals ULC | $0.00 |
| 117105 | 7/30/2020 | | Ophir Green Corp. | Mylan Pharmaceuticals ULC | $0.00 |
| 117119 | 7/30/2020 | | Seven Seas Hill Corp. | Mylan Pharmaceuticals ULC | $0.00 |
| 117283 | 7/30/2020 | | Avrio Health L.P. | Mylan Pharmaceuticals ULC | $0.00 |
| 117326 | 7/30/2020 | | Purdue Pharmaceutical Products L.P. | Mylan Pharmaceuticals ULC | $0.00 |
| 117339 | 7/30/2020 | | Purdue Transdermal Technologies L.P. | Mylan Pharmaceuticals ULC | $0.00 |
| 117342 | 7/30/2020 | | Imbrium Therapeutics L.P. | Mylan Pharmaceuticals ULC | $0.00 |
| 117356 | 7/30/2020 | | Rhodes Associates L.P. | Mylan Pharmaceuticals ULC | $0.00 |
| 117367 | 7/30/2020 | | Nayatt Cove Lifescience Inc. | Mylan Pharmaceuticals ULC | $0.00 |
| 117373 | 7/30/2020 | | Adlon Therapeutics L.P. | Mylan Pharmaceuticals ULC | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 117380 | 7/30/2020 | | Paul Land Inc. | Mylan Pharmaceuticals ULC | $0.00 |
| 117398 | 7/30/2020 | | Rhodes Pharmaceuticals L.P. | Mylan Pharmaceuticals ULC | $0.00 |
| 117547 | 7/30/2020 | | Quicknick Land L.P. | Mylan Pharmaceuticals ULC | $0.00 |
| 117569 | 7/30/2020 | | Rhodes Technologies | Mylan Pharmaceuticals ULC | $0.00 |
| 117888 | 7/30/2020 | | Purdue Neuroscience Company | Mylan Pharmaceuticals ULC | $0.00 |
| 112976 | 7/30/2020 | | SVC Pharma Inc. | Mylan Specialty L.P. | $0.00 |
| 113040 | 7/30/2020 | | Avrio Health L.P. | Mylan Specialty L.P. | $0.00 |
| 116111 | 7/30/2020 | | Greenfield BioVentures L.P. | Mylan Specialty L.P. | $0.00 |
| 116176 | 7/30/2020 | | Imbrium Therapeutics L.P. | Mylan Specialty L.P. | $0.00 |
| 117383 | 7/30/2020 | | Quicknick Land L.P. | Mylan Specialty L.P. | $0.00 |
| 117390 | 7/30/2020 | | Purdue Pharmaceuticals L.P. | Mylan Specialty L.P. | $0.00 |
| 117416 | 7/30/2020 | | Purdue Pharmaceutical Products L.P. | Mylan Specialty L.P. | $0.00 |
| 117537 | 7/30/2020 | | Purdue Pharma Manufacturing L.P. | Mylan Specialty L.P. | $0.00 |
| 117617 | 7/30/2020 | | Purdue Neuroscience Company | Mylan Specialty L.P. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 117669 | 7/30/2020 | | Purdue Transdermal Technologies L.P. | Mylan Specialty L.P. | $0.00 |
| 117695 | 7/30/2020 | | Nayatt Cove Lifescience Inc. | Mylan Specialty L.P. | $0.00 |
| 117710 | 7/30/2020 | | Button Land L.P. | Mylan Specialty L.P. | $0.00 |
| 117763 | 7/30/2020 | | Purdue Pharma of Puerto Rico | Mylan Specialty L.P. | $0.00 |
| 117793 | 7/30/2020 | | Seven Seas Hill Corp. | Mylan Specialty L.P. | $0.00 |
| 117879 | 7/30/2020 | | Ophir Green Corp. | Mylan Specialty L.P. | $0.00 |
| 117890 | 7/30/2020 | | Rhodes Associates L.P. | Mylan Specialty L.P. | $0.00 |
| 117914 | 7/30/2020 | | Rhodes Technologies | Mylan Specialty L.P. | $0.00 |
| 117922 | 7/30/2020 | | Adlon Therapeutics L.P. | Mylan Specialty L.P. | $0.00 |
| 117963 | 7/30/2020 | | UDF L.P. | Mylan Specialty L.P. | $0.00 |
| 117971 | 7/30/2020 | | Paul Land L.P. | Mylan Specialty L.P. | $0.00 |
| 117981 | 7/30/2020 | | SVC Pharma L.P. | Mylan Specialty L.P. | $0.00 |
| 118038 | 7/30/2020 | | Purdue Pharma L.P. | Mylan Specialty L.P. | $0.00 |
| 118096 | 7/30/2020 | | Rhodes Pharmaceuticals L.P. | Mylan Specialty L.P. | $0.00 |
| 118794 | 7/30/2020 | | Purdue Pharma Inc. | Mylan Specialty L.P. | $0.00 |
| 112685 | 7/30/2020 | | Seven Seas Hill Corp. | Mylan Technologies Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 112987 | 7/30/2020 | | Purdue Pharma Manufacturing L.P. | Mylan Technologies Inc. | $0.00 |
| 115980 | 7/30/2020 | | Purdue Transdermal Technologies L.P. | Mylan Technologies Inc. | $0.00 |
| 116145 | 7/30/2020 | | Rhodes Associates L.P. | Mylan Technologies Inc. | $0.00 |
| 116168 | 7/30/2020 | | SVC Pharma Inc. | Mylan Technologies Inc. | $0.00 |
| 116173 | 7/30/2020 | | Button Land L.P. | Mylan Technologies Inc. | $0.00 |
| 116181 | 7/30/2020 | | Rhodes Pharmaceuticals L.P. | Mylan Technologies Inc. | $0.00 |
| 116200 | 7/30/2020 | | Ophir Green Corp. | Mylan Technologies Inc. | $0.00 |
| 116202 | 7/30/2020 | | Avrio Health L.P. | Mylan Technologies Inc. | $0.00 |
| 116221 | 7/30/2020 | | Quicknick Land L.P. | Mylan Technologies Inc. | $0.00 |
| 116231 | 7/30/2020 | | Purdue Pharma of Puerto Rico | Mylan Technologies Inc. | $0.00 |
| 116233 | 7/30/2020 | | Purdue Pharmaceutical Products L.P. | Mylan Technologies Inc. | $0.00 |
| 116252 | 7/30/2020 | | Nayatt Cove Lifescience Inc. | Mylan Technologies Inc. | $0.00 |
| 116266 | 7/30/2020 | | Rhodes Technologies | Mylan Technologies Inc. | $0.00 |
| 116424 | 7/30/2020 | | Purdue Pharma Inc. | Mylan Technologies Inc. | $0.00 |
| 116437 | 7/30/2020 | | Paul Land Inc. | Mylan Technologies Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 116669 | 7/30/2020 | | Adlon Therapeutics L.P. | Mylan Technologies Inc. | $0.00 |
| 117171 | 7/30/2020 | | Imbrium Therapeutics L.P. | Mylan Technologies Inc. | $0.00 |
| 117186 | 7/30/2020 | | SVC Pharma L.P. | Mylan Technologies Inc. | $0.00 |
| 117236 | 7/30/2020 | | Greenfield BioVentures L.P. | Mylan Technologies Inc. | $0.00 |
| 117241 | 7/30/2020 | | Purdue Pharma Inc. | Mylan Technologies Inc. | $0.00 |
| 117248 | 7/30/2020 | | UDF L.P. | Mylan Technologies Inc. | $0.00 |
| 119883 | 7/30/2020 | | Purdue Neuroscience Company | Mylan Technologies Inc. | $0.00 |
| 121075 | 7/30/2020 | | Purdue Pharma L.P. | Mylan Technologies Inc. | $0.00 |
| 83043 | 7/27/2020 | | Purdue Pharma L.P. | NDCHealth Corporation d/b/a Relay Health | $0.00 |
| 137492 | 7/29/2020 | | Purdue Pharma L.P. | NeighborCare Pharmacy Services, Inc. | $0.00 |
| 137488 | 7/29/2020 | | Purdue Pharma L.P. | New Jersey CVS Pharmacy, LLC | $0.00 |
| 147063 | 7/30/2020 | | Purdue Pharma L.P. | Novartis Pharmaceuticals Canada Inc. | $0.00 |
| 137495 | 7/29/2020 | | Purdue Pharma L.P. | Ohio CVS Stores, L.L.C. | $0.00 |
| 137483 | 7/29/2020 | | Purdue Pharma L.P. | Oklahoma CVS Pharmacy, L.L.C. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 137496 | 7/29/2020 | | Purdue Pharma L.P. | Omnicare Distribution Center, L.L.C. | $0.00 |
| 137489 | 7/29/2020 | | Purdue Pharma L.P. | Omnicare of New York, L.L.C. | $0.00 |
| 137509 | 7/29/2020 | | Purdue Pharma L.P. | Omnicare Pharmacy of the Midwest, L.L.C. | $0.00 |
| 137510 | 7/29/2020 | | Purdue Pharma L.P. | Omnicare, Inc. | $0.00 |
| 137516 | 7/29/2020 | | Purdue Pharma L.P. | Pennsylvania CVS Pharmacy, L.L.C. | $0.00 |
| 111546 | 07/24/2020 | | Greenfield BioVentures L.P. | PharMEDium Services, LLC (see Annex to Claim) | $0.00 |
| 94710 | 7/24/2020 | | Rhodes Technologies | PharMEDium Services, LLC (see Annex to Claim) | $0.00 |
| 94901 | 7/24/2020 | | Avrio Health L.P. | PharMEDium Services, LLC (see Annex to Claim) | $0.00 |
| 108860 | 7/24/2020 | | Purdue Pharma Inc. | PharMEDium Services, LLC (see Annex to Claim) | $0.00 |
| 110822 | 7/24/2020 | | Purdue Transdermal Technologies L.P. | PharMEDium Services, LLC (see Annex to Claim) | $0.00 |
| 113862 | 7/24/2020 | | Rhodes Pharmaceuticals L.P. | PharMEDium Services, LLC (see Annex to Claim) | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 114229 | 7/24/2020 | | Adlon Therapeutics L.P. | PharMEDium Services, LLC (see Annex to Claim) | $0.00 |
| 114398 | 7/24/2020 | | Purdue Pharma Manufacturing L.P. | PharMEDium Services, LLC (see Annex to Claim) | $0.00 |
| 114438 | 7/24/2020 | | SVC Pharma LP | PharMEDium Services, LLC (see Annex to Claim) | $0.00 |
| 114451 | 7/24/2020 | | Button Land L.P. | PharMEDium Services, LLC (see Annex to Claim) | $0.00 |
| 114480 | 7/24/2020 | | Purdue Pharmaceuticals L.P. | PharMEDium Services, LLC (see Annex to Claim) | $0.00 |
| 114485 | 7/24/2020 | | Seven Seas Hill Corp. | PharMEDium Services, LLC (see Annex to Claim) | $0.00 |
| 114515 | 7/24/2020 | | Purdue Pharmaceutical Products L.P. | PharMEDium Services, LLC (see Annex to Claim) | $0.00 |
| 114585 | 7/24/2020 | | Imbrium Therapeutics L.P. | PharMEDium Services, LLC (see Annex to Claim) | $0.00 |
| 114751 | 7/24/2020 | | SVC Pharma Inc. | PharMEDium Services, LLC (see Annex to Claim) | $0.00 |
| 114778 | 7/24/2020 | | Purdue Pharma of Puerto Rico | PharMEDium Services, LLC (see Annex to Claim) | $0.00 |
| 114855 | 7/24/2020 | | Purdue Neuroscience Company | PharMEDium Services, LLC (see Annex to Claim) | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 114872 | 7/24/2020 | | Nayatt Cove Lifescience Inc. | PharMEDium Services, LLC (see Annex to Claim) | $0.00 |
| 114997 | 7/24/2020 | | Paul Land Inc. | PharMEDium Services, LLC (see Annex to Claim) | $0.00 |
| 115047 | 7/24/2020 | | UDF LP | PharMEDium Services, LLC (see Annex to Claim) | $0.00 |
| 147679 | 7/27/2020 | | Purdue Pharma L.P. | PharMEDium Services, LLC (see Annex to Claim) | $0.00 |
| 135447 | 7/29/2020 | | Purdue Pharma L.P. | PSS World Inc. | $0.00 |
| 137772 | 7/30/2020 | | Adlon Therapeutics L.P. | PSS World Inc. | $0.00 |
| 137923 | 7/30/2020 | | UDF LP | PSS World Inc. | $0.00 |
| 137924 | 7/30/2020 | | SVC Pharma Inc. | PSS World Inc. | $0.00 |
| 137925 | 7/30/2020 | | Rhodes Pharmaceuticals L.P. | PSS World Inc. | $0.00 |
| 137926 | 7/30/2020 | | SVC Pharma LP | PSS World Inc. | $0.00 |
| 137928 | 7/30/2020 | | Rhodes Technologies | PSS World Inc. | $0.00 |
| 137945 | 7/30/2020 | | Purdue Pharmaceutical Products L.P. | PSS World Inc. | $0.00 |
| 137947 | 7/30/2020 | | Purdue Neuroscience Company | PSS World Inc. | $0.00 |
| 137952 | 7/30/2020 | | Nayatt Cove Lifescience Inc. | PSS World Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 137959 | 7/30/2020 | | Purdue Pharma L.P. | PSS World Inc. | $0.00 |
| 137964 | 7/30/2020 | | Button Land L.P. | PSS World Inc. | $0.00 |
| 137967 | 7/30/2020 | | Quidnick Land L.P. | PSS World Inc. | $0.00 |
| 137968 | 7/30/2020 | | Paul Land Inc. | PSS World Inc. | $0.00 |
| 137969 | 7/30/2020 | | Rhodes Associates L.P. | PSS World Inc. | $0.00 |
| 137974 | 7/30/2020 | | Greenfield BioVentures L.P. | PSS World Inc. | $0.00 |
| 137975 | 7/30/2020 | | Purdue Pharmaceuticals L.P. | PSS World Inc. | $0.00 |
| 137976 | 7/30/2020 | | Imbrium Therapeutics L.P. | PSS World Inc. | $0.00 |
| 137977 | 7/30/2020 | | Adlon Therapeutics L.P. | PSS World Inc. | $0.00 |
| 137978 | 7/30/2020 | | Adlon Therapeutics L.P. | PSS World Inc. | $0.00 |
| 137979 | 7/30/2020 | | Seven Seas Hill Corp. | PSS World Inc. | $0.00 |
| 137980 | 7/30/2020 | | Ophir Green Corp. | PSS World Inc. | $0.00 |
| 137981 | 7/30/2020 | | Purdue Pharma of Puerto Rico | PSS World Inc. | $0.00 |
| 137982 | 7/30/2020 | | Avrio Health L.P. | PSS World Inc. | $0.00 |
| 137991 | 7/30/2020 | | Purdue Pharma Inc. | PSS World Inc. | $0.00 |
| 137992 | 7/30/2020 | | Purdue Pharma Manufacturing L.P. | PSS World Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 137993 | 7/30/2020 | | Purdue Transdermal Technologies L.P. | PSS World Inc. | $0.00 |
| 137537 | 7/29/2020 | | Purdue Pharma L.P. | Puerto Rico CVS Pharmacy, L.L.C. | $0.00 |
| 83058 | 7/27/2020 | | Purdue Pharma L.P. | RxC Acquisition Company, as successor by merger with McKesson Specialty Arizona, Inc. | $0.00 |
| 146681 | 7/30/2020 | | Purdue Pharma L.P. | Sandoz Canada Inc. | $0.00 |
| 146463 | 7/30/2020 | | Purdue Pharma L.P. | Sandoz Inc. | $0.00 |
| 145923 | 7/29/2020 | | Purdue Pharma L.P. | Sanis Health Inc. | $0.00 |
| 145926 | 7/29/2020 | | Purdue Pharma L.P. | Shoppers Drug Mart Inc. | $0.00 |
| 137526 | 7/29/2020 | | Purdue Pharma L.P. | South Carolina CVS Pharmacy, L.L.C. | $0.00 |
| 137614 | 7/29/2020 | | Purdue Pharma L.P. | Tennessee CVS Pharmacy, L.L.C. | $0.00 |
| 138653 | 7/26/2020 | | Purdue Pharmaceuticals L.P. | Teva Biopharmaceuticals USA, Inc. | $0.00 |
| 138657 | 7/26/2020 | | Imbrium Therapeutics L.P. | Teva Biopharmaceuticals USA, Inc. | $0.00 |
| 138659 | 7/26/2020 | | Adlon Therapeutics L.P. | Teva Biopharmaceuticals USA, Inc. | $0.00 |
| 138661 | 7/26/2020 | | Greenfield BioVentures L.P. | Teva Biopharmaceuticals USA, Inc. | $0.00 |
| 138667 | 7/26/2020 | | Seven Seas Hill Corp. | Teva Biopharmaceuticals USA, Inc. | $0.00 |
| 138679 | 7/26/2020 | | Ophir Green Corp. | Teva Biopharmaceuticals USA, Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 138689 | 7/26/2020 | | Purdue Pharma of Puerto Rico | Teva Biopharmaceuticals USA, Inc. | $0.00 |
| 138698 | 7/26/2020 | | Avrio Health L.P. | Teva Biopharmaceuticals USA, Inc. | $0.00 |
| 138703 | 7/26/2020 | | Purdue Pharmaceutical Products L.P. | Teva Biopharmaceuticals USA, Inc. | $0.00 |
| 138709 | 7/26/2020 | | Purdue Neuroscience Company | Teva Biopharmaceuticals USA, Inc. | $0.00 |
| 138713 | 7/26/2020 | | Nayatt Cove Lifescience Inc. | Teva Biopharmaceuticals USA, Inc. | $0.00 |
| 138719 | 7/26/2020 | | Nayatt Cove Lifescience Inc. | Teva Biopharmaceuticals USA, Inc. | $0.00 |
| 138725 | 7/26/2020 | | Paul Land Inc. | Teva Biopharmaceuticals USA, Inc. | $0.00 |
| 138729 | 7/26/2020 | | Quidnick Land L.P. | Teva Biopharmaceuticals USA, Inc. | $0.00 |
| 138734 | 7/26/2020 | | Rhodes Associates L.P. | Teva Biopharmaceuticals USA, Inc. | $0.00 |
| 138736 | 7/26/2020 | | Rhodes Pharmaceuticals L.P. | Teva Biopharmaceuticals USA, Inc. | $0.00 |
| 138738 | 7/26/2020 | | Rhodes Technologies | Teva Biopharmaceuticals USA, Inc. | $0.00 |
| 138740 | 7/26/2020 | | UDF LP | Teva Biopharmaceuticals USA, Inc. | $0.00 |
| 138745 | 7/26/2020 | | SVC Pharma LP | Teva Biopharmaceuticals USA, Inc. | $0.00 |
| 138747 | 7/26/2020 | | SVC Pharma Inc. | Teva Biopharmaceuticals USA, Inc. | $0.00 |
| 142716 | 7/26/2020 | | Button Land L.P. | Teva Biopharmaceuticals USA, Inc. | $0.00 |
| 142729 | 7/26/2020 | | Purdue Pharma L.P. | Teva Biopharmaceuticals USA, Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 142733 | 7/26/2020 | | Purdue Pharma Inc. | Teva Biopharmaceuticals USA, Inc. | $0.00 |
| 142740 | 7/26/2020 | | Purdue Transdermal Technologies L.P. | Teva Biopharmaceuticals USA, Inc. | $0.00 |
| 142743 | 7/26/2020 | | Purdue Pharma Manufacturing L.P. | Teva Biopharmaceuticals USA, Inc. | $0.00 |
| 138750 | 7/26/2020 | | Purdue Pharma L.P. | Teva Branded Pharmaceutical Products R&D, Inc. | $0.00 |
| 138752 | 7/26/2020 | | Purdue Pharma Inc. | Teva Branded Pharmaceutical Products R&D, Inc. | $0.00 |
| 138755 | 7/26/2020 | | Purdue Transdermal Technologies L.P. | Teva Branded Pharmaceutical Products R&D, Inc. | $0.00 |
| 138756 | 7/26/2020 | | Purdue Pharma Manufacturing L.P. | Teva Branded Pharmaceutical Products R&D, Inc. | $0.00 |
| 138759 | 7/26/2020 | | Purdue Pharmaceuticals L.P. | Teva Branded Pharmaceutical Products R&D, Inc. | $0.00 |
| 138763 | 7/26/2020 | | Imbrium Therapeutics L.P. | Teva Branded Pharmaceutical Products R&D, Inc. | $0.00 |
| 138768 | 7/26/2020 | | Adlon Therapeutics L.P. | Teva Branded Pharmaceutical Products R&D, Inc. | $0.00 |
| 138773 | 7/26/2020 | | Greenfield BioVentures L.P. | Teva Branded Pharmaceutical Products R&D, Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 138778 | 7/26/2020 | | Seven Seas Hill Corp. | Teva Branded Pharmaceutical Products R&D, Inc. | $0.00 |
| 138780 | 7/26/2020 | | Ophir Green Corp. | Teva Branded Pharmaceutical Products R&D, Inc. | $0.00 |
| 138790 | 7/26/2020 | | Purdue Pharma of Puerto Rico | Teva Branded Pharmaceutical Products R&D, Inc. | $0.00 |
| 138796 | 7/26/2020 | | Avrio Health L.P. | Teva Branded Pharmaceutical Products R&D, Inc. | $0.00 |
| 138799 | 7/26/2020 | | Purdue Pharmaceutical Products L.P. | Teva Branded Pharmaceutical Products R&D, Inc. | $0.00 |
| 138801 | 7/26/2020 | | Purdue Neuroscience Company | Teva Branded Pharmaceutical Products R&D, Inc. | $0.00 |
| 138804 | 7/26/2020 | | Nayatt Cove Lifescience Inc. | Teva Branded Pharmaceutical Products R&D, Inc. | $0.00 |
| 138805 | 7/26/2020 | | Button Land L.P. | Teva Branded Pharmaceutical Products R&D, Inc. | $0.00 |
| 138808 | 7/26/2020 | | Paul Land Inc. | Teva Branded Pharmaceutical Products R&D, Inc. | $0.00 |
| 138810 | 7/26/2020 | | Quidnick Land L.P. | Teva Branded Pharmaceutical Products R&D, Inc. | $0.00 |
| 138811 | 7/26/2020 | | Rhodes Associates L.P. | Teva Branded Pharmaceutical Products R&D, Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 138814 | 7/26/2020 | | Rhodes Pharmaceuticals L.P. | Teva Branded Pharmaceutical Products R&D, Inc. | $0.00 |
| 138815 | 7/26/2020 | | Rhodes Technologies | Teva Branded Pharmaceutical Products R&D, Inc. | $0.00 |
| 138818 | 7/26/2020 | | UDF LP | Teva Branded Pharmaceutical Products R&D, Inc. | $0.00 |
| 138819 | 7/26/2020 | | SVC Pharma LP | Teva Branded Pharmaceutical Products R&D, Inc. | $0.00 |
| 138821 | 7/26/2020 | | SVC Pharma Inc. | Teva Branded Pharmaceutical Products R&D, Inc. | $0.00 |
| 138652 | 7/26/2020 | | UDF LP | Teva Canada Limited, for itself and as successor to Actavis Pharma Inc., Actavis Pharma Company, and Cobalt Pharmaceuticals Inc. | $0.00 |
| 138654 | 7/26/2020 | | SVC Pharma LP | Teva Canada Limited, for itself and as successor to Actavis Pharma Inc., Actavis Pharma Company, and Cobalt Pharmaceuticals Inc. | $0.00 |
| 138656 | 7/26/2020 | | SVC Pharma Inc. | Teva Canada Limited, for itself and as successor to Actavis Pharma Inc., Actavis Pharma Company, and Cobalt Pharmaceuticals Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 142723 | 7/26/2020 | | Seven Seas Hill Corp. | Teva Canada Limited, for itself and as successor to Actavis Pharma Inc., Actavis Pharma Company, and Cobalt Pharmaceuticals Inc. | $0.00 |
| 142725 | 7/26/2020 | | Ophir Green Corp. | Teva Canada Limited, for itself and as successor to Actavis Pharma Inc., Actavis Pharma Company, and Cobalt Pharmaceuticals Inc. | $0.00 |
| 142726 | 7/26/2020 | | Purdue Pharma of Puerto Rico | Teva Canada Limited, for itself and as successor to Actavis Pharma Inc., Actavis Pharma Company, and Cobalt Pharmaceuticals Inc. | $0.00 |
| 142728 | 7/26/2020 | | Avrio Health L.P. | Teva Canada Limited, for itself and as successor to Actavis Pharma Inc., Actavis Pharma Company, and Cobalt Pharmaceuticals Inc. | $0.00 |
| 142730 | 7/26/2020 | | Purdue Pharmaceutical Products L.P. | Teva Canada Limited, for itself and as successor to Actavis Pharma Inc., Actavis Pharma Company, and Cobalt Pharmaceuticals Inc. | $0.00 |
| 142731 | 7/26/2020 | | Purdue Neuroscience Company | Teva Canada Limited, for itself and as successor to Actavis Pharma Inc., Actavis Pharma Company, and Cobalt Pharmaceuticals Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 142734 | 7/26/2020 | | Nayatt Cove Lifescience Inc. | Teva Canada Limited, for itself and as successor to Actavis Pharma Inc., Actavis Pharma Company, and Cobalt Pharmaceuticals Inc. | $0.00 |
| 142735 | 7/26/2020 | | Button Land L.P. | Teva Canada Limited, for itself and as successor to Actavis Pharma Inc., Actavis Pharma Company, and Cobalt Pharmaceuticals Inc. | $0.00 |
| 142737 | 7/26/2020 | | Paul Land Inc. | Teva Canada Limited, for itself and as successor to Actavis Pharma Inc., Actavis Pharma Company, and Cobalt Pharmaceuticals Inc. | $0.00 |
| 142738 | 7/26/2020 | | Quidnick Land L.P. | Teva Canada Limited, for itself and as successor to Actavis Pharma Inc., Actavis Pharma Company, and Cobalt Pharmaceuticals Inc. | $0.00 |
| 142741 | 7/26/2020 | | Rhodes Associates L.P. | Teva Canada Limited, for itself and as successor to Actavis Pharma Inc., Actavis Pharma Company, and Cobalt Pharmaceuticals Inc. | $0.00 |
| 142742 | 7/26/2020 | | Rhodes Pharmaceuticals L.P. | Teva Canada Limited, for itself and as successor to Actavis Pharma Inc., Actavis Pharma Company, and Cobalt Pharmaceuticals Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 142744 | 7/26/2020 | | Rhodes Technologies | Teva Canada Limited, for itself and as successor to Actavis Pharma Inc., Actavis Pharma Company, and Cobalt Pharmaceuticals Inc. | $0.00 |
| 142749 | 7/26/2020 | | Purdue Pharma L.P. | Teva Canada Limited, for itself and as successor to Actavis Pharma Inc., Actavis Pharma Company, and Cobalt Pharmaceuticals Inc. | $0.00 |
| 142753 | 7/26/2020 | | Purdue Pharma Inc. | Teva Canada Limited, for itself and as successor to Actavis Pharma Inc., Actavis Pharma Company, and Cobalt Pharmaceuticals Inc. | $0.00 |
| 142755 | 7/26/2020 | | Purdue Transdermal Technologies L.P. | Teva Canada Limited, for itself and as successor to Actavis Pharma Inc., Actavis Pharma Company, and Cobalt Pharmaceuticals Inc. | $0.00 |
| 142757 | 7/26/2020 | | Purdue Pharma Manufacturing L.P. | Teva Canada Limited, for itself and as successor to Actavis Pharma Inc., Actavis Pharma Company, and Cobalt Pharmaceuticals Inc. | $0.00 |
| 142760 | 7/26/2020 | | Purdue Pharmaceuticals L.P. | Teva Canada Limited, for itself and as successor to Actavis Pharma Inc., Actavis Pharma Company, and Cobalt Pharmaceuticals Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 142762 | 7/26/2020 | | Imbrium Therapeutics L.P. | Teva Canada Limited, for itself and as successor to Actavis Pharma Inc., Actavis Pharma Company, and Cobalt Pharmaceuticals Inc. | $0.00 |
| 142765 | 7/26/2020 | | Adlon Therapeutics L.P. | Teva Canada Limited, for itself and as successor to Actavis Pharma Inc., Actavis Pharma Company, and Cobalt Pharmaceuticals Inc. | $0.00 |
| 142766 | 7/26/2020 | | Greenfield BioVentures L.P. | Teva Canada Limited, for itself and as successor to Actavis Pharma Inc., Actavis Pharma Company, and Cobalt Pharmaceuticals Inc. | $0.00 |
| 142998 | 7/25/2020 | | UDF LP | Teva Pharmaceutical Holdings Cooperative U.A | $0.00 |
| 143001 | 7/25/2020 | | SVC Pharma LP | Teva Pharmaceutical Holdings Cooperative U.A | $0.00 |
| 143003 | 7/25/2020 | | SVC Pharma Inc. | Teva Pharmaceutical Holdings Cooperative U.A | $0.00 |
| 143011 | 7/25/2020 | | Purdue Neuroscience Company | Teva Pharmaceutical Holdings Cooperative U.A | $0.00 |
| 143015 | 7/25/2020 | | Nayatt Cove Lifescience Inc. | Teva Pharmaceutical Holdings Cooperative U.A | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 143016 | 7/25/2020 | | Button Land L.P. | Teva Pharmaceutical Holdings Cooperative U.A | $0.00 |
| 143018 | 7/25/2020 | | Paul Land Inc. | Teva Pharmaceutical Holdings Cooperative U.A | $0.00 |
| 143022 | 7/25/2020 | | Rhodes Associates L.P. | Teva Pharmaceutical Holdings Cooperative U.A | $0.00 |
| 143024 | 7/25/2020 | | Rhodes Pharmaceuticals L.P. | Teva Pharmaceutical Holdings Cooperative U.A | $0.00 |
| 143025 | 7/25/2020 | | Rhodes Technologies | Teva Pharmaceutical Holdings Cooperative U.A | $0.00 |
| 143033 | 7/25/2020 | | Adlon Therapeutics L.P. | Teva Pharmaceutical Holdings Cooperative U.A | $0.00 |
| 143034 | 7/25/2020 | | Greenfield BioVentures L.P. | Teva Pharmaceutical Holdings Cooperative U.A | $0.00 |
| 143037 | 7/25/2020 | | Seven Seas Hill Corp. | Teva Pharmaceutical Holdings Cooperative U.A | $0.00 |
| 143039 | 7/25/2020 | | Ophir Green Corp. | Teva Pharmaceutical Holdings Cooperative U.A | $0.00 |
| 143040 | 7/25/2020 | | Purdue Pharma of Puerto Rico | Teva Pharmaceutical Holdings Cooperative U.A | $0.00 |
| 143042 | 7/25/2020 | | Avrio Health L.P. | Teva Pharmaceutical Holdings Cooperative U.A | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 138351 | 7/28/2020 | 7/25/2020 | Purdue Pharma L.P. | Teva Pharmaceutical Holdings Cooperative U.A. | $0.00 |
| 138316 | 7/28/2020 | 7/25/2020 | Greenfield BioVentures L.P. | Teva Pharmaceutical Holdings Cooperative U.A. | $0.00 |
| 138320 | 7/28/2020 | 7/25/2020 | Seven Seas Hill Corp. | Teva Pharmaceutical Holdings Cooperative U.A. | $0.00 |
| 138349 | 7/28/2020 | 7/25/2020 | Ophir Green Corp. | Teva Pharmaceutical Holdings Cooperative U.A. | $0.00 |
| 138366 | 7/28/2020 | 7/25/2020 | Purdue Pharma Inc. | Teva Pharmaceutical Holdings Cooperative U.A. | $0.00 |
| 138376 | 7/28/2020 | 7/25/2020 | Purdue Transdermal Technologies L.P. | Teva Pharmaceutical Holdings Cooperative U.A. | $0.00 |
| 138380 | 7/28/2020 | | Purdue Pharma Manufacturing L.P. | Teva Pharmaceutical Holdings Cooperative U.A. | $0.00 |
| 138385 | 7/28/2020 | | Purdue Pharmaceuticals L.P. | Teva Pharmaceutical Holdings Cooperative U.A. | $0.00 |
| 138390 | 7/28/2020 | 7/25/2020 | Imbrium Therapeutics L.P. | Teva Pharmaceutical Holdings Cooperative U.A. | $0.00 |
| 138395 | 7/28/2020 | 7/25/2020 | Adlon Therapeutics L.P. | Teva Pharmaceutical Holdings Cooperative U.A. | $0.00 |
| 138517 | 7/28/2020 | | Nayatt Cove Lifescience Inc. | Teva Pharmaceutical Holdings Cooperative U.A. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 138518 | 7/28/2020 | | Button Land L.P. | Teva Pharmaceutical Holdings Cooperative U.A. | $0.00 |
| 143019 | 7/25/2020 | | Quidnick Land L.P. | Teva Pharmaceutical Holdings Cooperative U.A. | $0.00 |
| 143027 | 7/25/2020 | | Purdue Pharma Manufacturing L.P. | Teva Pharmaceutical Holdings Cooperative U.A. | $0.00 |
| 143029 | 7/25/2020 | | Purdue Pharmaceuticals L.P. | Teva Pharmaceutical Holdings Cooperative U.A. | $0.00 |
| 143031 | 7/25/2020 | | Imbrium Therapeutics L.P. | Teva Pharmaceutical Holdings Cooperative U.A. | $0.00 |
| 143045 | 7/25/2020 | | Purdue Pharmaceutical Products L.P. | Teva Pharmaceutical Holdings Cooperative U.A. | $0.00 |
| 143047 | 7/25/2020 | | Purdue Pharma L.P. | Teva Pharmaceutical Holdings Cooperative U.A. | $0.00 |
| 143048 | 7/25/2020 | | Purdue Pharma Inc. | Teva Pharmaceutical Holdings Cooperative U.A. | $0.00 |
| 143049 | 7/25/2020 | | Purdue Transdermal Technologies L.P. | Teva Pharmaceutical Holdings Cooperative U.A. | $0.00 |
| 138956 | 7/27/2020 | | Greenfield BioVentures L.P. | Teva Pharmaceuticals Europe B.V | $0.00 |
| 138020 | 7/29/2020 | 7/25/2020 | Adlon Therapeutics L.P. | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 138021 | 7/29/2020 | 7/25/2020 | Seven Seas Hill Corp. | Teva Pharmaceuticals Europe B.V. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 138022 | 7/29/2020 | 7/25/2020 | Ophir Green Corp. | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 138023 | 7/29/2020 | 7/25/2020 | Purdue Pharma of Puerto Rico | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 138100 | 7/29/2020 | 7/25/2020 | Rhodes Technologies | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 138101 | 7/29/2020 | 7/25/2020 | UDF LP | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 138109 | 7/29/2020 | 7/25/2020 | SVC Pharma LP | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 138111 | 7/29/2020 | 7/25/2020 | SVC Pharma Inc. | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 138112 | 7/29/2020 | 7/25/2020 | Greenfield BioVentures L.P. | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 138115 | 7/29/2020 | 7/25/2020 | Avrio Health L.P. | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 138116 | 7/29/2020 | 7/25/2020 | Purdue Pharmaceutical Products L.P. | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 138118 | 7/29/2020 | 7/25/2020 | Purdue Neuroscience Company | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 138119 | 7/29/2020 | 7/25/2020 | Nayatt Cove Lifescience Inc. | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 138121 | 7/29/2020 | 7/25/2020 | Button Land L.P. | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 138122 | 7/29/2020 | 7/25/2020 | Paul Land Inc. | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 138123 | 7/29/2020 | 7/25/2020 | Quidnick Land L.P. | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 138125 | 7/29/2020 | 7/25/2020 | Rhodes Associates L.P. | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 138126 | 7/29/2020 | 7/25/2020 | Rhodes Pharmaceuticals L.P. | Teva Pharmaceuticals Europe B.V. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 138127 | 7/29/2020 | 7/25/2020 | Purdue Pharma L.P. | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 138128 | 7/29/2020 | 7/25/2020 | Purdue Pharma Inc. | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 138129 | 7/29/2020 | 7/25/2020 | Purdue Transdermal Technologies L.P. | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 138130 | 7/29/2020 | 7/25/2020 | Purdue Pharma Manufacturing L.P. | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 138131 | 7/29/2020 | 7/25/2020 | Purdue Pharmaceuticals L.P. | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 138132 | 7/29/2020 | 7/25/2020 | Imbrium Therapeutics L.P. | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 138140 | 7/28/2020 | | Paul Land Inc. | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 138519 | 7/28/2020 | | Ophir Green Corp. | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 142899 | 7/25/2020 | | Nayatt Cove Lifescience Inc. | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 142902 | 7/25/2020 | | Button Land L.P. | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 142904 | 7/25/2020 | | Paul Land Inc. | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 142906 | 7/25/2020 | | Quidnick Land L.P. | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 142907 | 7/25/2020 | | Rhodes Associates L.P. | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 142910 | 7/25/2020 | | Rhodes Pharmaceuticals L.P. | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 142914 | 7/25/2020 | | Rhodes Technologies | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 142916 | 7/25/2020 | | UDF LP | Teva Pharmaceuticals Europe B.V. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 142920 | 7/25/2020 | | SVC Pharma LP | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 142922 | 7/25/2020 | | SVC Pharma Inc. | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 142923 | 7/25/2020 | | Imbrium Therapeutics L.P. | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 142925 | 7/25/2020 | | Adlon Therapeutics L.P. | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 142927 | 7/25/2020 | | Greenfield BioVentures L.P. | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 142931 | 7/25/2020 | | Seven Seas Hill Corp. | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 142935 | 7/25/2020 | | Ophir Green Corp. | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 142938 | 7/25/2020 | | Purdue Pharma of Puerto Rico | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 142942 | 7/25/2020 | | Avrio Health L.P. | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 142946 | 7/25/2020 | | Purdue Pharmaceutical Products L.P. | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 142949 | 7/25/2020 | | Purdue Neuroscience Company | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 142962 | 7/25/2020 | | Purdue Pharma L.P. | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 142965 | 7/25/2020 | | Purdue Pharma Inc. | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 142968 | 7/25/2020 | | Purdue Transdermal Technologies L.P. | Teva Pharmaceuticals Europe B.V. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 142971 | 7/25/2020 | | Purdue Pharma Manufacturing L.P. | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 142974 | 7/25/2020 | | Purdue Pharmaceuticals L.P. | Teva Pharmaceuticals Europe B.V. | $0.00 |
| 138173 | 7/28/2020 | 7/26/2020 | Purdue Pharma Inc. | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 138175 | 7/28/2020 | 7/26/2020 | Purdue Transdermal Technologies L.P. | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 138177 | 7/28/2020 | 7/25/2020 | Quidnick Land L.P. | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 138180 | 7/28/2020 | 7/25/2020 | Rhodes Associates L.P. | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 138182 | 7/28/2020 | 7/25/2020 | Rhodes Pharmaceuticals L.P. | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 138415 | 7/28/2020 | 7/25/2020 | Rhodes Technologies | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 138418 | 7/28/2020 | 7/25/2020 | UDF LP | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 138420 | 7/28/2020 | 7/25/2020 | SVC Pharma LP | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 138422 | 7/28/2020 | 7/25/2020 | SVC Pharma Inc. | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 138431 | 7/28/2020 | 7/26/2020 | Imbrium Therapeutics L.P. | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 138433 | 7/28/2020 | 7/26/2020 | Adlon Therapeutics L.P. | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 138434 | 7/28/2020 | 7/25/2020 | Greenfield BioVentures L.P. | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 138435 | 7/28/2020 | 7/25/2020 | Seven Seas Hill Corp. | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 138436 | 7/28/2020 | 7/25/2020 | Ophir Green Corp. | Teva Pharmaceuticals USA, Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 138437 | 7/28/2020 | 7/25/2020 | Purdue Pharma of Puerto Rico | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 138439 | 7/28/2020 | 7/25/2020 | Avrio Health L.P. | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 138440 | 7/28/2020 | 7/25/2020 | Purdue Pharmaceutical Products L.P. | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 138443 | 7/28/2020 | 7/25/2020 | Purdue Neuroscience Company | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 138445 | 7/28/2020 | 7/25/2020 | Nayatt Cove Lifescience Inc. | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 138447 | 7/28/2020 | 7/25/2020 | Button Land L.P. | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 138455 | 7/28/2020 | 7/25/2020 | Paul Land Inc. | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 138479 | 7/28/2020 | 7/26/2020 | Purdue Pharma Manufacturing L.P. | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 138481 | 7/28/2020 | 7/26/2020 | Purdue Pharmaceuticals L.P. | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 138491 | 7/28/2020 | 7/26/2020 | Purdue Pharma L.P. | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 142997 | 7/25/2020 | | Rhodes Associates L.P. | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 143000 | 7/25/2020 | | Rhodes Pharmaceuticals L.P. | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 143002 | 7/25/2020 | | Rhodes Technologies | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 143005 | 7/25/2020 | | UDF LP | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 143006 | 7/25/2020 | | SVC Pharma LP | Teva Pharmaceuticals USA, Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 143008 | 7/25/2020 | | SVC Pharma Inc. | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 143010 | 7/25/2020 | | Purdue Pharma of Puerto Rico | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 143012 | 7/25/2020 | | Avrio Health L.P. | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 143013 | 7/25/2020 | | Purdue Pharmaceutical Products L.P. | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 143014 | 7/25/2020 | | Purdue Neuroscience Company | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 143017 | 7/25/2020 | | Nayatt Cove Lifescience Inc. | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 143020 | 7/25/2020 | | Button Land L.P. | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 143023 | 7/25/2020 | | Paul Land Inc. | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 143026 | 7/25/2020 | | Quidnick Land L.P. | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 143028 | 7/25/2020 | | Purdue Pharma Inc. | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 143030 | 7/25/2020 | | Purdue Transdermal Technologies L.P. | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 143032 | 7/25/2020 | | Purdue Pharma Manufacturing L.P. | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 143035 | 7/25/2020 | | Purdue Pharmaceuticals L.P. | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 143036 | 7/25/2020 | | Imbrium Therapeutics L.P. | Teva Pharmaceuticals USA, Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 143038 | 7/25/2020 | | Adlon Therapeutics L.P. | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 143041 | 7/25/2020 | | Greenfield BioVentures L.P. | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 143043 | 7/25/2020 | | Seven Seas Hill Corp. | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 143044 | 7/25/2020 | | Ophir Green Corp. | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 143050 | 7/25/2020 | | Purdue Pharma L.P. | Teva Pharmaceuticals USA, Inc. | $0.00 |
| 138957 | 7/27/2020 | | Purdue Neuroscience Company | Teva Puerto Rico LLC | $0.00 |
| 138958 | 7/27/2020 | | UDF LP | Teva Puerto Rico LLC | $0.00 |
| 138959 | 7/27/2020 | | SVC Pharma LP | Teva Puerto Rico LLC | $0.00 |
| 138960 | 7/27/2020 | | SVC Pharma Inc. | Teva Puerto Rico LLC | $0.00 |
| 138961 | 7/27/2020 | | Nayatt Cove Lifescience Inc. | Teva Puerto Rico LLC | $0.00 |
| 138962 | 7/27/2020 | | Button Land L.P. | Teva Puerto Rico LLC | $0.00 |
| 138968 | 7/27/2020 | | Paul Land Inc. | Teva Puerto Rico LLC | $0.00 |
| 138975 | 7/27/2020 | | Quidnick Land L.P. | Teva Puerto Rico LLC | $0.00 |
| 138982 | 7/27/2020 | | Rhodes Associates L.P. | Teva Puerto Rico LLC | $0.00 |
| 138990 | 7/27/2020 | | Rhodes Pharmaceuticals L.P. | Teva Puerto Rico LLC | $0.00 |
| 138992 | 7/27/2020 | | Rhodes Technologies | Teva Puerto Rico LLC | $0.00 |
| 138997 | 7/27/2020 | | Imbrium Therapeutics L.P. | Teva Puerto Rico LLC | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 139001 | 7/27/2020 | | Adlon Therapeutics L.P. | Teva Puerto Rico LLC | $0.00 |
| 139004 | 7/27/2020 | | Greenfield BioVentures L.P. | Teva Puerto Rico LLC | $0.00 |
| 139007 | 7/27/2020 | | Seven Seas Hill Corp. | Teva Puerto Rico LLC | $0.00 |
| 139009 | 7/27/2020 | | Ophir Green Corp. | Teva Puerto Rico LLC | $0.00 |
| 139011 | 7/27/2020 | | Purdue Pharma of Puerto Rico | Teva Puerto Rico LLC | $0.00 |
| 139012 | 7/27/2020 | | Avrio Health L.P. | Teva Puerto Rico LLC | $0.00 |
| 139013 | 7/27/2020 | | Purdue Pharmaceutical Products L.P. | Teva Puerto Rico LLC | $0.00 |
| 142697 | 7/27/2020 | | Purdue Pharma L.P. | Teva Puerto Rico LLC | $0.00 |
| 142698 | 7/27/2020 | | Purdue Pharma Inc. | Teva Puerto Rico LLC | $0.00 |
| 142701 | 7/27/2020 | | Purdue Transdermal Technologies L.P. | Teva Puerto Rico LLC | $0.00 |
| 142703 | 7/27/2020 | | Purdue Pharma Manufacturing L.P. | Teva Puerto Rico LLC | $0.00 |
| 142706 | 7/27/2020 | | Purdue Pharmaceuticals L.P. | Teva Puerto Rico LLC | $0.00 |
| 138662 | 7/26/2020 | | Purdue Pharma L.P. | Teva Sales and Marketing, Inc. | $0.00 |
| 138665 | 7/26/2020 | | Purdue Pharma Inc. | Teva Sales and Marketing, Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 138672 | 7/26/2020 | | Purdue Transdermal Technologies L.P. | Teva Sales and Marketing, Inc. | $0.00 |
| 138674 | 7/26/2020 | | Purdue Pharma Manufacturing L.P. | Teva Sales and Marketing, Inc. | $0.00 |
| 138681 | 7/26/2020 | | Purdue Pharmaceuticals L.P. | Teva Sales and Marketing, Inc. | $0.00 |
| 138686 | 7/26/2020 | | Imbrium Therapeutics L.P. | Teva Sales and Marketing, Inc. | $0.00 |
| 138691 | 7/26/2020 | | Adlon Therapeutics L.P. | Teva Sales and Marketing, Inc. | $0.00 |
| 138696 | 7/26/2020 | | Greenfield BioVentures L.P. | Teva Sales and Marketing, Inc. | $0.00 |
| 138697 | 7/26/2020 | | Seven Seas Hill Corp. | Teva Sales and Marketing, Inc. | $0.00 |
| 138700 | 7/26/2020 | | Ophir Green Corp. | Teva Sales and Marketing, Inc. | $0.00 |
| 138702 | 7/26/2020 | | Purdue Pharma of Puerto Rico | Teva Sales and Marketing, Inc. | $0.00 |
| 138706 | 7/26/2020 | | Avrio Health L.P. | Teva Sales and Marketing, Inc. | $0.00 |
| 138710 | 7/26/2020 | | Purdue Pharmaceutical Products L.P. | Teva Sales and Marketing, Inc. | $0.00 |
| 138711 | 7/26/2020 | | Purdue Neuroscience Company | Teva Sales and Marketing, Inc. | $0.00 |
| 138714 | 7/26/2020 | | Nayatt Cove Lifescience Inc. | Teva Sales and Marketing, Inc. | $0.00 |
| 138715 | 7/26/2020 | | Button Land L.P. | Teva Sales and Marketing, Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 138718 | 7/26/2020 | | Paul Land Inc. | Teva Sales and Marketing, Inc. | $0.00 |
| 138721 | 7/26/2020 | | Rhodes Technologies | Teva Sales and Marketing, Inc. | $0.00 |
| 138724 | 7/26/2020 | | UDF LP | Teva Sales and Marketing, Inc. | $0.00 |
| 138728 | 7/26/2020 | | SVC Pharma LP | Teva Sales and Marketing, Inc. | $0.00 |
| 138731 | 7/26/2020 | | SVC Pharma Inc. | Teva Sales and Marketing, Inc. | $0.00 |
| 142713 | 7/26/2020 | | Quidnick Land L.P. | Teva Sales and Marketing, Inc. | $0.00 |
| 142715 | 7/26/2020 | | Rhodes Associates L.P. | Teva Sales and Marketing, Inc. | $0.00 |
| 142719 | 7/26/2020 | | Rhodes Pharmaceuticals L.P. | Teva Sales and Marketing, Inc. | $0.00 |
| 87665 | 7/24/2020 | | Rhodes Technologies | Valley Wholesale Drug Co., LLC (see Annex to Claim) | $0.00 |
| 91579 | 7/24/2020 | | Purdue Pharma L.P. | Valley Wholesale Drug Co., LLC (see Annex to Claim) | $0.00 |
| 94685 | 7/24/2020 | | Rhodes Pharmaceuticals L.P. | Valley Wholesale Drug Co., LLC (see Annex to Claim) | $0.00 |
| 94790 | 7/24/2020 | | Ophir Green Corp. | Valley Wholesale Drug Co., LLC (see Annex to Claim) | $0.00 |
| 110664 | 7/24/2020 | | Purdue Pharma Inc. | Valley Wholesale Drug Co., LLC (see Annex to Claim) | $0.00 |
| 111075 | 7/24/2020 | | Adlon Therapeutics L.P. | Valley Wholesale Drug Co., LLC (see Annex to Claim) | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 111583 | 7/24/2020 | | Greenfield BioVentures L.P. | Valley Wholesale Drug Co., LLC (see Annex to Claim) | $0.00 |
| 113320 | 7/24/2020 | | SVC Pharma Inc. | Valley Wholesale Drug Co., LLC (see Annex to Claim) | $0.00 |
| 113788 | 7/24/2020 | | Quidnick Land L.P. | Valley Wholesale Drug Co., LLC (see Annex to Claim) | $0.00 |
| 114227 | 7/24/2020 | | Imbrium Therapeutics L.P. | Valley Wholesale Drug Co., LLC (see Annex to Claim) | $0.00 |
| 114243 | 7/24/2020 | | Paul Land Inc. | Valley Wholesale Drug Co., LLC (see Annex to Claim) | $0.00 |
| 114302 | 7/24/2020 | | Button Land L.P. | Valley Wholesale Drug Co., LLC (see Annex to Claim) | $0.00 |
| 114346 | 7/24/2020 | | Purdue Transdermal Technologies L.P. | Valley Wholesale Drug Co., LLC (see Annex to Claim) | $0.00 |
| 114464 | 7/24/2020 | | Rhodes Associates L.P. | Valley Wholesale Drug Co., LLC (see Annex to Claim) | $0.00 |
| 114492 | 7/24/2020 | | Purdue Pharmaceuticals L.P. | Valley Wholesale Drug Co., LLC (see Annex to Claim) | $0.00 |
| 114572 | 7/24/2020 | | Nayatt Cove Lifescience Inc. | Valley Wholesale Drug Co., LLC (see Annex to Claim) | $0.00 |
| 114672 | 7/24/2020 | | Purdue Pharmaceutical Products L.P. | Valley Wholesale Drug Co., LLC (see Annex to Claim) | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 114760 | 7/24/2020 | | Purdue Pharma of Puerto Rico | Valley Wholesale Drug Co., LLC (see Annex to Claim) | $0.00 |
| 114859 | 7/24/2020 | | Purdue Neuroscience Company | Valley Wholesale Drug Co., LLC (see Annex to Claim) | $0.00 |
| 115043 | 7/24/2020 | | UDF LP | Valley Wholesale Drug Co., LLC (see Annex to Claim) | $0.00 |
| 115049 | 7/24/2020 | | SVC Pharma LP | Valley Wholesale Drug Co., LLC (see Annex to Claim) | $0.00 |
| 147673 | 7/27/2020 | | Purdue Pharma L.P. | Valley Wholesale Drug Co., LLC (see Annex to Claim) | $0.00 |
| 95144 | 7/24/2020 | | Seven Seas Hill Corp. | Valley Wholesale Drug Co., LLC (see Annex to Claim) | $0.00 |
| 114457 | 7/24/2020 | | Purdue Pharma Manufacturing L.P. | Valley Wholesale Drug Co., LLC (see Annex to Claim) | $0.00 |
| 114817 | 7/24/2020 | | Avrio Health L.P. | Valley Wholesale Drug Co., LLC (see Annex to Claim) | $0.00 |
| 137611 | 7/29/2020 | | Purdue Pharma L.P. | Virginia CVS Pharmacy, L.L.C. | $0.00 |
| 146691 | 7/30/2020 | | Purdue Pharma L.P. | WALGREEN ARIZONA DRUG CO. | $0.00 |
| 146645 | 7/30/2020 | | Purdue Pharma L.P. | WALGREEN CO. | $0.00 |
| 146665 | 7/30/2020 | | Purdue Pharma L.P. | Walgreen Eastern Co., Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 145965 | 7/29/2020 | | Purdue Pharma L.P. | Walmart Inc. | $0.00 |
| 132006 | 7/29/2020 | | Rhodes Pharmaceuticals L.P. | Walmart, Inc. | $15,114.05 |
| 138820 | 7/26/2020 | | Purdue Pharma L.P. | Watson Laboratories, Inc. | $0.00 |
| 138823 | 7/26/2020 | | Purdue Pharma Inc. | Watson Laboratories, Inc. | $0.00 |
| 138833 | 7/26/2020 | | Purdue Transdermal Technologies L.P. | Watson Laboratories, Inc. | $0.00 |
| 138857 | 7/26/2020 | | Purdue Pharmaceuticals L.P. | Watson Laboratories, Inc. | $0.00 |
| 138860 | 7/26/2020 | | Imbrium Therapeutics L.P. | Watson Laboratories, Inc. | $0.00 |
| 138865 | 7/26/2020 | | Adlon Therapeutics L.P. | Watson Laboratories, Inc. | $0.00 |
| 138872 | 7/26/2020 | | Greenfield BioVentures L.P. | Watson Laboratories, Inc. | $0.00 |
| 138880 | 7/26/2020 | | Seven Seas Hill Corp. | Watson Laboratories, Inc. | $0.00 |
| 138885 | 7/26/2020 | | Ophir Green Corp. | Watson Laboratories, Inc. | $0.00 |
| 138889 | 7/26/2020 | | Purdue Pharma of Puerto Rico | Watson Laboratories, Inc. | $0.00 |
| 138894 | 7/26/2020 | | Avrio Health L.P. | Watson Laboratories, Inc. | $0.00 |
| 138901 | 7/26/2020 | | Purdue Pharmaceutical Products L.P. | Watson Laboratories, Inc. | $0.00 |
| 138905 | 7/26/2020 | | Purdue Neuroscience Company | Watson Laboratories, Inc. | $0.00 |

| Claim Number | Filed Claim Date | Amended Claim Date | Debtor | Current Creditor Name | Total Asserted Amount / Unliquidated |
|---|---|---|---|---|---|
| 138908 | 7/26/2020 | | Nayatt Cove Lifescience Inc. | Watson Laboratories, Inc. | $0.00 |
| 138911 | 7/26/2020 | | Button Land L.P. | Watson Laboratories, Inc. | $0.00 |
| 138915 | 7/26/2020 | | Paul Land Inc. | Watson Laboratories, Inc. | $0.00 |
| 138917 | 7/26/2020 | | Quidnick Land L.P. | Watson Laboratories, Inc. | $0.00 |
| 138919 | 7/26/2020 | | Rhodes Associates L.P. | Watson Laboratories, Inc. | $0.00 |
| 138921 | 7/26/2020 | | Rhodes Pharmaceuticals L.P. | Watson Laboratories, Inc. | $0.00 |
| 138923 | 7/26/2020 | | Rhodes Technologies | Watson Laboratories, Inc. | $0.00 |
| 138925 | 7/26/2020 | | UDF LP | Watson Laboratories, Inc. | $0.00 |
| 138927 | 7/26/2020 | | SVC Pharma LP | Watson Laboratories, Inc. | $0.00 |
| 138928 | 7/26/2020 | | SVC Pharma Inc. | Watson Laboratories, Inc. | $0.00 |
| 142710 | 7/26/2020 | | Purdue Pharma Manufacturing L.P. | Watson Laboratories, Inc. | $0.00 |
| 137630 | 7/29/2020 | | Purdue Pharma L.P. | West Virginia CVS Pharmacy, L.L.C. | $0.00 |
| 137633 | 7/29/2020 | | Purdue Pharma L.P. | Woodward Detroit CVS, L.L.C. | $0.00 |