**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.,** *et al.,* | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)** Objection Deadline: September 7, 2021 at 5:00 p.m. ET |

### TWENTY-SECOND MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM JUNE 1, 2021 THROUGH JUNE 30, 2021

| | |
|---|---|
| Name of Applicant: | Dechert LLP |
| Authorized to Provide Professional Services to: | Purdue Debtors and Debtors in Possession |
| Effective Date of Retention: | November 21, 2019 Nunc Pro Tunc to September 15, 2019 |
| Period for which compensation and reimbursement is sought: | June 1, 2021 through June 30, 2021 |
| Amount of compensation sought as actual, reasonable, and necessary: | **$675,584.06**[2] |
| Eighty percent of actual, reasonable and necessary compensation: | **$540,467.25** |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | **$2,223.72** |

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

[2]    This amount reflects a reduction in fees in the amount of $148,298.94 on account of voluntary discounts for aggregate fees as described in *Dechert LLP's First Notice of Increase in Hourly Rates for Litigation Services* [Docket No. 2221] (the "**Notice of Increased Litigation Fees**") and *Dechert LLP's Second Notice of Increase in Hourly Rates for Patent Services* [Docket No. 2342] (the "**Notice of Increased Patent Fees**").

17805897

This is a(n):    __X__ Monthly    _____ Interim    _____ Final application.

Is this the first monthly application?    ___ Yes    _X_ No

This application includes 75.5 hours with a discounted value of $26,838.60 incurred in connection with the preparation of Fee Applications for the Debtors.

### Compensation by Individual for Debtors for Litigation Services

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[3] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Sheila L Birnbaum | Partner | 1965 | 1,500.00 | 121.70 | 182,550.00 |
| Hayden A. Coleman | Partner | 1985 | 1,050.00 | 174.30 | 183,015.00 |
| Hope S. Freiwald | Partner | 1990 | 1,250.00 | 2.40 | 3,000.00 |
| Mara C. Cusker Gonzalez | Partner | 2005 | 1,050.00 | 57.10 | 59,955.00 |
| Paul A. LaFata | Partner | 2007 | 975.00 | 21.40 | 20,865.00 |
| Sara B. Roitman | Partner | 2010 | 1,050.00 | 10.50 | 11,025.00 |
| Jonathan S. Tam | Partner | 2009 | 975.00 | 0.90 | 877.50 |
| Shmuel Vasser | Partner | 1988 | 1,250.00 | 21.60 | 27,000.00 |
| Christopher R. Boisvert | Counsel | 2009 | 975.00 | 2.80 | 2,730.00 |
| Danielle Gentin Stock | Counsel | 1999 | 975.00 | 112.20 | 109,395.00 |
| Noah Becker | Associate | 2019 | 630.00 | 22.30 | 14,049.00 |
| Alyssa C. Clark | Associate | 2017 | 790.00 | 31.30 | 24,727.00 |
| Ashley A. Flynn | Associate | 2018 | 790.00 | 35.70 | 28,203.00 |
| Daniel Goldberg-Gradess | Associate | 2018 | 700.00 | 43.80 | 30,660.00 |
| Jenna C. Newmark | Associate | 2011 | 950.00 | 59.90 | 56,905.00 |
| Amisha R. Patel | Associate | 2010 | 950.00 | 0.60 | 570.00 |
| Rachel M. Rosenberg | Associate | 2016 | 850.00 | 32.60 | 27,710.00 |
| Antonella Capobianco-Ranallo | Paralegal | N/A | 300.00 | 15.00 | 4,500.00 |
| Matthew B. Stone | Paralegal | N/A | 300.00 | 64.50 | 19,350.00 |
| Danielle Torrice | Paralegal | N/A | 300.00 | 4.20 | 1,260.00 |
| Kurt Vinson | Paralegal | N/A | 300.00 | 2.40 | 720.00 |
| Denise Neris | Project Asst | N/A | 175.00 | 7.00 | 1,225.00 |
| **Total** | | | | **844.20** | **$810,291.50** |
| **18% Volume Discount** | | | | | **($145,852.47)** |
| **Discounted Total** | | | | | **$664,439.03** |

---

[3]    As described in the Notice of Increased Litigation Fees, these billing rates reflect voluntary discounts of 0% to 10% for senior partners, 5% to 12% for partners, 5% for counsel, and 5% to 7% for associates.

| | | | | | Total Amount Requested Herein | | | | $531,551.22 |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| **Total Amount Requested Herein** | | | | | **$531,551.22** |

### Compensation by Individual for Debtors for Patent Services

| Name of Professional Person | Position of the Applicant | Year of Obtaining License to Practice (if Applicable) | Hourly Billing Rate (Including Changes)[4] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Samuel B. Abrams | Partner | 1981 | 930.00 | 6.00 | 5,580.00 |
| Blaine Hackman | Associate | 2012 | 765.00 | 8.30 | 6,349.50 |
| Cathy Sturmer | Paralegal | N/A | 300.00 | 0.20 | 66.00 |
| Sherrice T. Breland | Paralegal | N/A | 285.00 | 5.60 | 1,596.00 |
| **Total** | | | | **20.10** | **$13,591.50** |
| **8% Volume Discount[5]** | | | | | **($2,446.47)** |
| **Discounted Total** | | | | | **$11,145.03** |
| **Total Amount Requested Herein** | | | | | **$8,916.02** |

The blended hourly billing rate of professionals for all services provided during the Fee Period is $781.65.

---

[4]    As described in Notice of Increased Patent Fees, these billing rates reflect voluntary discounts of 29% for partners, 23% for associates, 0% for paraprofessionals, and 8% to 15% for patent agents.

[5]    As described in the Notice of Increased Patent Fees, Dechert will apply an 8% discount for aggregate fees and this aggregate discount will apply to all timekeepers.

## Compensation by Project Category for Debtors

| Code | Project Category | Total Hours | Total Fees |
|------|------------------|------------:|-----------:|
| B110 | Case Administration | 1.60 | 1,430.00 |
| B160 | Fee/Employment Applications | 75.50 | 32,730.00 |
| B165 | Budgeting (case) | 0.30 | 292.50 |
| B260 | Board of Directors Matters | 2.00 | 3,000.00 |
| B320 | Plan and Disclosure Statement | 6.60 | 8,110.00 |
| L120 | Analysis/Strategy | 206.90 | 213,346.50 |
| L130 | Experts/Consultants | 192.80 | 191,765.00 |
| L140 | Document/File Management | 3.80 | 1,140.00 |
| L160 | Settlement/Non-Binding ADR | 46.30 | 54,217.50 |
| L190 | Other Case Assessment, Development and Administration | 7.60 | 1,405.00 |
| L210 | Pleadings | 6.80 | 6,130.00 |
| L220 | Preliminary Injunctions/Provisional Remedies | 92.50 | 104,950.00 |
| L230 | Court Mandated Conferences | 16.50 | 19,095.00 |
| L240 | Dispositive Motions | 6.10 | 4,819.00 |
| L310 | Written Discovery | 82.90 | 83,543.00 |
| L330 | Depositions | 2.70 | 1,710.00 |
| L390 | Other Discovery | 16.70 | 14,692.50 |
| L410 | Fact Witnesses | 2.40 | 2,380.00 |
| L440 | Other Trial Preparation and Support | 20.50 | 18,076.00 |
| L450 | Trial and Hearing Attendance | 53.70 | 47,459.50 |
| P260 | Intellectual Property | 20.10 | 13,591.50 |
|  |  |  |  |
| **Total** |  | **864.30** | **$823,883.00**[6] |

---

[6]    This amount reflects the discounted billing rates but not the discounts for aggregate fees.

**Expense Summary for Debtors**

| Expenses Category | Total Expenses |
|---|---|
| Docket Fees | 24.88 |
| Filing Fees and Related | 90.00 |
| Legal Publication Expense | 81.11 |
| Lexis/Legal Research | 1,358.32 |
| Pacer Research Fees | 107.00 |
| Westlaw Search Fees | 562.41 |
|  |  |
| **Total** | **$2,223.72** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | **(Jointly Administered)**<br>**Objection Deadline: July 21, 2021 at 5:00 p.m. ET** |

### TWENTY-SECOND MONTHLY FEE APPLICATION OF DECHERT LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM <u>JUNE 1, 2021 THROUGH JUNE 30, 2021</u>

By this monthly fee application (the "**Application**"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Dechert LLP ("**Dechert**") hereby moves this Court for discounted reasonable compensation for professional legal services rendered as attorneys to the Debtors in the amount of **$540,467.25** together with reimbursement for actual and necessary expenses incurred in the amount of **$2,223.72**, for the period commencing June 1, 2021 through and including June 30, 2021 (the "**Fee Period**"). In support of the Application, Dechert respectfully represents as follows:

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

1.      Dechert was employed under a general retainer to represent the Debtors as

bankruptcy counsel in connection with these chapter 11 cases pursuant to an order entered by

this Court on November 21, 2019 [Docket No. 525] (the "**Retention Order**").  The Retention

Order authorized Dechert to be compensated on an hourly basis and to be reimbursed for actual

and necessary out-of-pocket expenses.

2.      All services for which compensation is requested by Dechert were

performed for or on behalf of the Debtors.

## SUMMARY OF SERVICES RENDERED

3.      Attached hereto as **Exhibit A** is a detailed statement of fees incurred

during the Fee Period showing the amount of $675,584.06,[2] of which $540,467.25 is requested

for fees in this Application.  **Exhibit B** is a detailed statement of expenses paid during the Fee

Period showing the amount of $2,223.72 for reimbursement of expenses.

4.      The services rendered by Dechert during the Fee Period are grouped into

the categories set forth in **Exhibit A**.  The attorneys and paralegals who rendered services

relating to each category are identified, along with the number of hours for each individual and

the total compensation sought for each category, in the attachments hereto.

## DISBURSEMENTS

5.      Dechert has incurred out-of-pocket disbursements during the Fee Period in

the amount of $2,223.72.  This disbursement sum is broken down into categories of charges,

including, among other things, document hosting and management, temporary employee

expenses, expert consulting charges, telephone and telecopier toll and other charges, mail and

---

[2]     This amount reflects a reduction in fees in the amount of $148,298.94 on account of voluntary discounts for
aggregate fees as described in *Dechert LLP's First Notice of Increase in Hourly Rates for Litigation Services*
[Docket No. 2221] (the "**Notice of Increased Litigation Fees**") and *Dechert LLP's Second Notice of Increase
in Hourly Rates for Patent Services* [Docket No. 2342] (the "**Notice of Increased Patent Fees**").

express mail charges, special or hand delivery charges, document processing, photocopying

charges, charges for mailing supplies (including, without limitation, envelopes and labels)

provided by Dechert to outside copying services for use in mass mailings, travel expenses,

expenses for "working meals," computerized research, and transcription costs.

6.      A complete review of the expenses incurred for the Fee Period may be

found in the attachments hereto as **Exhibit B**.  To the extent such itemization is insufficient to

satisfy the requirements of Rule 2016-1(a) of the Local Rules of Bankruptcy Practice and

Procedure of the United States Bankruptcy Court for the Southern District of New York (the

"**Local Rules**"), Dechert respectfully requests that the Court waive strict compliance with such

rule.

7.      Costs incurred for computer assisted research are not included in

Dechert's normal hourly billing rates and, therefore, are itemized and included in Dechert's

disbursements.  Pursuant to Local Rule 2016-1, Dechert represents that its rate for duplication is

$.10 per page, there is no charge for incoming or outgoing telecopier transmissions, and there is

no surcharge for computerized research.

## VALUATION OF SERVICES

8.      Attorneys and paraprofessionals of Dechert have expended a total of 908.4

hours in connection with the Debtors' chapter 11 cases during the Fee Period.

9.      The amount of time spent by each of these persons providing services to

the Debtors for the Fee Period is fully set forth in detail in **Exhibit A**.  These are Dechert's

discounted hourly rates for compensation in this case, as reflected in the Retention Application.

The Discounted value of the services rendered by Dechert for the Fee Period as counsel for the

Debtors in these cases under chapter 11 is $675,584.06, of which $540,467.25 is requested for

fees in this Application.

10.    Dechert believes that the time entries included in **Exhibit A** attached hereto and the expense breakdown set forth in **Exhibit B** attached hereto are in compliance with the requirements of Local Rule 2016-1.

11.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount requested is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

12.    This Application covers the period of June 1, 2021 through and including June 30, 2021 with respect to the Debtors.  Dechert has and will continue to perform additional necessary services for the Debtors subsequent to June 30, 2021, for which Dechert will file subsequent fee applications.

*[Remainder of page left intentionally blank]*

## **CONCLUSION**

WHEREFORE, Dechert respectfully requests that (a) allowance be made to it in the sum of $540,467.25 as compensation for necessary professional services rendered to the Debtors for the Fee Period, and the sum of $2,223.72 for reimbursement of actual necessary costs and expenses incurred during the Fee Period, (b) such other further relief as this Court may deem just and proper.

Dated: August 23, 2021                                    Respectfully submitted,

/s/ Shmuel Vasser
Shmuel Vasser
DECHERT LLP
1095 Avenue of the Americas
New York, New York 10036
Telephone:  (212) 698-3500
Facsimile:  (212) 698-3599

*Attorneys for Debtors and Debtors in Possession*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |

## VERIFICATION OF SHMUEL VASSER

I, Shmuel Vasser, Esquire, hereby declare the following under penalty of perjury:

1.      I am a Partner in the applicant firm, Dechert LLP, and have been admitted to the bar of New York since 1991.

2.      I have personally performed some of the legal services rendered by Dechert LLP as counsel for the Debtors, and I am generally familiar with all other work performed on behalf of the Debtors by the lawyers and paraprofessionals in the firm.

3.      The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

*[Remainder of page left intentionally blank]*

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

4.      I hereby certify under 28 U.S.C. § 1746 that the foregoing is true and

correct to the best of my knowledge, information, and belief.


Dated: August 23, 2021                          Respectfully submitted,

                                        /s/ Shmuel Vasser
                                        Shmuel Vasser
                                        DECHERT LLP
                                        1095 Avenue of the Americas
                                        New York, New York 10036
                                        Telephone:  (212) 698-3500
                                        Facsimile:  (212) 698-3599
                                        shmuel.vasser@dechert.com

                                        *Attorneys for Debtors and Debtors in Possession*

# EXHIBIT A

## Description of Legal Services

17805897



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                                    August 23, 2021
201 Tresser Blvd.                                                        Invoice Number 1010026086
Stamford, CT 06901

Firm Client Matter Number: 399631.161942

Client Name: Purdue Pharma L.P.
Matter Name: Municipality Suits
Electronic Billing Number: 20170001582

Professional Services Rendered Through June 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE.................................................................................................68,467.00

Less 18% Discount ...........................................................................................................(12,324.06)

NET TOTAL FEES FOR THIS INVOICE ................................................................................ 56,142.94

**TOTAL AMOUNT DUE FOR THIS INVOICE .......................................................................USD 56,142.94**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.161942

Invoice 1010026086

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L120 – Analysis/Strategy** | | | | | |
| 06/01/21 | **Mara Cusker Gonzalez** | **0.50** | L120 | A104 | **525.00** |
| | Review/analyze pleadings in NY case regarding upcoming trial. | | | | |
| 06/07/21 | **Amisha Patel** | **0.10** | L120 | A104 | **95.00** |
| | Review and analyze docket entry adjourning scheduling conference (0.1 DC). | | | | |
| 06/07/21 | **Amisha Patel** | **0.10** | L120 | A105 | **95.00** |
| | Correspondence with K. Vinson regarding new deadlines (0.1, DC). | | | | |
| 06/21/21 | **Mara Cusker Gonzalez** | **0.60** | L120 | A104 | **630.00** |
| | Review pretrial pleadings and evidentiary and dispositive motions in NY coordinated litigation. | | | | |
| **L120 SUBTOTAL HOURS AND FEES:** | | **1.30** | | | **1,345.00** |
| | | | | | |
| **L190 – Other Case Assessment, Development and Administration** | | | | | |
| 06/01/21 | **Denise Neris** | **0.50** | L190 | A101 | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 06/02/21 | **Denise Neris** | **0.50** | L190 | A101 | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 06/03/21 | **Denise Neris** | **0.50** | L190 | A101 | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 06/04/21 | **Denise Neris** | **0.50** | L190 | A101 | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 06/08/21 | **Kurt Vinson** | **0.60** | L190 | A104 | **180.00** |
| | Review D.C. Superior Court docket (.30); update calendar with new hearing dates and pre-trial deadlines regarding same (.30) (DC). | | | | |
| 06/08/21 | **Denise Neris** | **1.00** | L190 | A101 | **175.00** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |

Client Name: Purdue Pharma L.P.                                                    Invoice 1010026086
Firm Matter Number: 399631.161942                                                            Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 06/09/21 | **Denise Neris** | **0.50** | L190 | A101 | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 06/10/21 | **Denise Neris** | **0.50** | L190 | A101 | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 06/15/21 | **Denise Neris** | **1.00** | L190 | A101 | **175.00** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 06/28/21 | **Denise Neris** | **1.00** | L190 | A101 | **175.00** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 06/29/21 | **Denise Neris** | **0.50** | L190 | A101 | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| 06/30/21 | **Denise Neris** | **0.50** | L190 | A101 | **87.50** |
| | Monitor, review, and summarize new pleadings and motion filings in NY coordinated litigation and communicate with litigation counsel regarding same. | | | | |
| **L190 SUBTOTAL HOURS AND FEES:** | | **7.60** | | | **1,405.00** |

| **L210 – Pleadings** | | | | | |
|---|---|---|---|---|---|
| 06/02/21 | **Amisha Patel** | **0.20** | L210 | A108 | **190.00** |
| | Correspondence with co-defendant and plaintiff regarding joint status report (0.2, DC). | | | | |
| 06/03/21 | **Amisha Patel** | **0.20** | L210 | A101 | **190.00** |
| | Manage filing of joint status report (0.2, DC). | | | | |
| 06/03/21 | **Kurt Vinson** | **1.20** | L210 | A103 | **360.00** |
| | Cite check Joint Status Report (DC) (1.2). | | | | |
| 06/04/21 | **Kurt Vinson** | **0.60** | L210 | A104 | **180.00** |
| | Finalize Joint Status Report for filing (.20); file Joint Status Report in DC Superior Court (.40) (DC). | | | | |
| **L210 SUBTOTAL HOURS AND FEES:** | | **2.20** | | | **920.00** |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.161942

Invoice 1010026086
Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L240 – Dispositive Motions** | | | | | |
| 06/07/21 | **Alyssa Clark** | **6.10** | **L240** | **A104** | **4,819.00** |
| | Review and summarize motions for directed verdict for client (6.1, CA). | | | | |
| **L240 SUBTOTAL HOURS AND FEES:** | | **6.10** | | | **4,819.00** |
| | | | | | |
| **L390 – Other Discovery** | | | | | |
| 06/14/21 | **Danielle Torrice** | **0.40** | **L390** | **A111** | **120.00** |
| | Review and analyze pleadings on NY Coordinated docket, in order to supplement case file, as requested by A. Clark (NY, .4). | | | | |
| 06/16/21 | **Danielle Torrice** | **0.50** | **L390** | **A111** | **150.00** |
| | Review and analyze pleadings on NY Coordinated docket, in order to supplement case file, as requested by A. Clark (NY, .5). | | | | |
| 06/21/21 | **Danielle Torrice** | **1.00** | **L390** | **A111** | **300.00** |
| | Review and analyze pleadings on NY Coordinated docket, in order to supplement case file, as requested by A. Clark (NY, 1.). | | | | |
| 06/22/21 | **Danielle Torrice** | **0.70** | **L390** | **A111** | **210.00** |
| | Review and analyze pleadings on NY Coordinated docket, in order to supplement case file, as requested by A. Clark (NY, .7). | | | | |
| 06/23/21 | **Danielle Torrice** | **0.40** | **L390** | **A111** | **120.00** |
| | Review and analyze pleadings on NY Coordinated docket, in order to supplement case file, as requested by A. Clark (NY, .4). | | | | |
| 06/24/21 | **Danielle Torrice** | **0.50** | **L390** | **A111** | **150.00** |
| | Review and analyze pleadings on NY Coordinated docket, in order to supplement case file, as requested by A. Clark (NY, .5). | | | | |
| 06/25/21 | **Danielle Torrice** | **0.50** | **L390** | **A111** | **150.00** |
| | Review and analyze pleadings on NY Coordinated docket, in order to supplement case file, as requested by A. Clark (NY, .5). | | | | |
| 06/28/21 | **Danielle Torrice** | **0.20** | **L390** | **A111** | **60.00** |
| | Review and analyze documents, including  NY Coordinated Plaintiffs' Amended Witness list, in order to supplement case file, as requested by M. Cusker Gonzalez (NY, .2). | | | | |
| **L390 SUBTOTAL HOURS AND FEES:** | | **4.20** | | | **1,260.00** |
| | | | | | |
| **L440 – Other Trial Preparation and Support** | | | | | |
| 06/01/21 | **Mara Cusker Gonzalez** | **0.60** | **L440** | **A103** | **630.00** |
| | Revise draft report on CA opioid trial for client and bankruptcy team. | | | | |
| 06/01/21 | **Rachel Rosenberg** | **0.90** | **L440** | **A103** | **765.00** |
| | Draft summary regarding CA opioid trial (0.9). | | | | |
| 06/02/21 | **Rachel Rosenberg** | **1.20** | **L440** | **A103** | **1,020.00** |
| | Draft summary regarding CA opioid trial (1.2). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.161942

Invoice 1010026086
Page 5

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 06/03/21 | **Mara Cusker Gonzalez** | **0.50** | L440 | A107 | **525.00** |
| | Confer with client and co-counsel regarding NY pretrial conference and pleadings regarding trial witness designations. | | | | |
| 06/04/21 | **Mara Cusker Gonzalez** | **0.40** | L440 | A103 | **420.00** |
| | Prepare report for client and litigation and bankruptcy teams regarding pretrial conference in NY coordinated litigation. | | | | |
| 06/07/21 | **Mara Cusker Gonzalez** | **1.00** | L440 | A103 | **1,050.00** |
| | Review/revise report to client, bankruptcy counsel, and litigation counsel regarding NY and CA trials and parties' filings regarding same (0.6); review pretrial filings in NY (0.4). | | | | |
| 06/07/21 | **Rachel Rosenberg** | **0.10** | L440 | A105 | **85.00** |
| | Correspond with A. Clark regarding CA trial. | | | | |
| 06/14/21 | **Rachel Rosenberg** | **0.20** | L440 | A105 | **170.00** |
| | Correspond with A. Clark regarding CA opioid hearing (0.2). | | | | |
| 06/15/21 | **Mara Cusker Gonzalez** | **0.30** | L440 | A104 | **315.00** |
| | Review/analyze report on California trial and decisions regarding motions for directed verdict. | | | | |
| 06/15/21 | **Mara Cusker Gonzalez** | **0.20** | L440 | A107 | **210.00** |
| | Confer with litigation counsel regarding report on California trial and decisions regarding motions for directed verdict. | | | | |
| 06/15/21 | **Alyssa Clark** | **0.20** | L440 | A108 | **158.00** |
| | Email to co-defendant regarding trial update (0.2, NY). | | | | |
| 06/15/21 | **Alyssa Clark** | **0.60** | L440 | A106 | **474.00** |
| | Email to client regarding trial update (0.6, CA). | | | | |
| 06/15/21 | **Rachel Rosenberg** | **1.30** | L440 | A103 | **1,105.00** |
| | Draft summary regarding CA opioid trial (1.3). | | | | |
| 06/23/21 | **Mara Cusker Gonzalez** | **0.50** | L440 | A104 | **525.00** |
| | Review motions and pleadings in NY coordinated litigation in connection with upcoming trial. | | | | |
| 06/25/21 | **Mara Cusker Gonzalez** | **0.50** | L440 | A104 | **525.00** |
| | Review/analyze pleadings and pretrial submissions regarding witnesses and exhibits in NY coordinated litigation in connection with upcoming trial. | | | | |
| 06/27/21 | **Rachel Rosenberg** | **0.20** | L440 | A104 | **170.00** |
| | Correspond with M. Cusker Gonzalez and A. Clark regarding CA and NY opioid trials. | | | | |
| 06/28/21 | **Mara Cusker Gonzalez** | **0.80** | L440 | A104 | **840.00** |
| | Review/analyze pretrial filings and orders in NY coordinated litigation in connection with upcoming jury trial (0.5); review report on California bench trial (0.3). | | | | |
| 06/28/21 | **Alyssa Clark** | **1.90** | L440 | A103 | **1,501.00** |
| | Prepare daily summary of Orange County opioid trial for client and Dechert team (1.9). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.161942

Invoice 1010026086
Page 6

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 06/28/21 | Rachel Rosenberg | 1.10 | L440 | A101 | 935.00 |
| | Correspond with M. Cusker Gonzalez regarding NY opioid trial. | | | | |
| 06/29/21 | Mara Cusker Gonzalez | 0.30 | L440 | A103 | 315.00 |
| | Review/revise report to client and litigation and bankruptcy team regarding opening statements in NY coordinated opioid trial. | | | | |
| 06/29/21 | Alyssa Clark | 2.30 | L440 | A103 | 1,817.00 |
| | Prepare daily summary of Orange County opioid trial for client and team (1.1, CA); prepare daily summary of New York opioid trial for client and team (1.2, NY). | | | | |
| 06/29/21 | Rachel Rosenberg | 1.70 | L440 | A103 | 1,445.00 |
| | Draft summary of CA opioid trial (1.7). | | | | |
| 06/29/21 | Rachel Rosenberg | 0.20 | L440 | A105 | 170.00 |
| | Correspond with M. Cusker Gonzalez and A. Clark regarding NY opioid trial (0.2). | | | | |
| 06/30/21 | Alyssa Clark | 2.40 | L440 | A103 | 1,896.00 |
| | Prepare daily summary of New York opioid trial for client and Dechert team. | | | | |
| 06/30/21 | Rachel Rosenberg | 0.50 | L440 | A105 | 425.00 |
| | Correspond with A. Clark regarding CA opioid trial (0.5). | | | | |
| **L440 SUBTOTAL HOURS AND FEES:** | | **19.90** | | | **17,491.00** |

| L450 – Trial and Hearing Attendance | | | | | |
|------|-----------|-------|------|----------|--------|
| 06/01/21 | Rachel Rosenberg | 2.50 | L450 | A109 | 2,125.00 |
| | Attend CA opioid trial (2.5). | | | | |
| 06/02/21 | Rachel Rosenberg | 3.00 | L450 | A109 | 2,550.00 |
| | Participate in CA opioid trial (3.0). | | | | |
| 06/04/21 | Mara Cusker Gonzalez | 0.90 | L450 | A109 | 945.00 |
| | Attend pretrial conference in NY coordinated litigation regarding upcoming trial. | | | | |
| 06/07/21 | Mara Cusker Gonzalez | 0.90 | L450 | A109 | 945.00 |
| | Attend NY pretrial conference (0.9). | | | | |
| 06/14/21 | Rachel Rosenberg | 6.40 | L450 | A109 | 5,440.00 |
| | Attend CA opioid hearing (6.4). | | | | |
| 06/15/21 | Rachel Rosenberg | 2.00 | L450 | A109 | 1,700.00 |
| | Attend CA opioid trial (2.0). | | | | |
| 06/28/21 | Paul LaFata | 1.60 | L450 | A109 | 1,560.00 |
| | Attend portion of trial of underlying tort case (CA). | | | | |
| 06/28/21 | Alyssa Clark | 6.10 | L450 | A109 | 4,819.00 |
| | Attend Orange County opioid trial (6.1, CA). | | | | |
| 06/29/21 | Mara Cusker Gonzalez | 0.70 | L450 | A109 | 735.00 |
| | Attend opening statements in NY coordinated opioid trial. | | | | |

Client Name: Purdue Pharma L.P.                                                                    Invoice 1010026086
Firm Matter Number: 399631.161942                                                                  Page 7

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 06/29/21 | **Paul LaFata** | **0.80** | L450 | A109 | **780.00** |
| | Attend portions of opiod trial (CA) (0.8). | | | | |
| 06/29/21 | **Alyssa Clark** | **6.20** | L450 | A109 | **4,898.00** |
| | Attend Orange County opioid trial (2.8, CA); attend New York opioid trial (3.4, NY). | | | | |
| 06/29/21 | **Rachel Rosenberg** | **6.00** | L450 | A109 | **5,100.00** |
| | Attend NY opioid trial (3.0); attend CA opioid trial (3.0). | | | | |
| 06/30/21 | **Paul LaFata** | **0.80** | L450 | A109 | **780.00** |
| | Attend portion of opioid trial in CA. | | | | |
| 06/30/21 | **Alyssa Clark** | **5.50** | L450 | A109 | **4,345.00** |
| | Attend New York opioid trial (5.5, NY). | | | | |
| 06/30/21 | **Rachel Rosenberg** | **5.30** | L450 | A109 | **4,505.00** |
| | Attend CA opioid trial (5.3). | | | | |
| **L450 SUBTOTAL HOURS AND FEES:** | | **48.70** | | | **41,227.00** |

| | | | |
|---|---|---|---|
| **TOTAL HOURS AND FEES** | | **90.00** | **USD 68,467.00** |

| TIMEKEEPER SUMMARY: | | | | |
|---------------------|------|------|-------|--------|
| **TIMEKEEPER** | **TITLE** | **RATE** | **HOURS** | **AMOUNT** |
| M. Cusker Gonzalez | Partner | 1,050.00 | 8.70 | 9,135.00 |
| P. LaFata | Partner | 975.00 | 3.20 | 3,120.00 |
| A. Patel | Associate | 950.00 | 0.60 | 570.00 |
| R. Rosenberg | Associate | 850.00 | 32.60 | 27,710.00 |
| A. Clark | Associate | 790.00 | 31.30 | 24,727.00 |
| D. Torrice | Legal Assistant | 300.00 | 4.20 | 1,260.00 |
| K. Vinson | Legal Assistant | 300.00 | 2.40 | 720.00 |
| D. Neris | Project Assistant | 175.00 | 7.00 | 1,225.00 |
| **TOTALS** | | | **90.00** | **USD 68,467.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                         August 23, 2021
201 Tresser Blvd.                                          Invoice Number
Stamford, CT 06901                                         1010026086

Firm Client Matter Number: 399631.161942

Client Name: Purdue Pharma L.P.
Matter Name: Municipality Suits
Electronic Billing Number: 20170001582

Professional Services Rendered Through June 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ..........................................................................................USD 56,142.94

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772   \|   ABA #: 021272655   \|   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010026086) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                    August 23, 2021
201 Tresser Blvd.                                          Invoice Number 1010026087
Stamford, CT 06901

Firm Client Matter Number: 399631.178405

Client Name: Purdue Pharma L.P.
Matter Name: Mediation & Settlement, Claims Evaluation, and Operations
Electronic Billing Number: 20210003064

Professional Services Rendered Through June 30, 2021

### VALUES ON THIS INVOICE ARE BILLED IN USD

TOTAL FEES FOR THIS INVOICE ................................................................................................ 708,802.00

Less 18% Discount ...................................................................................................... (127,584.36)

NET TOTAL FEES FOR THIS INVOICE......................................................................... 581,217.64

TOTAL DISBURSEMENTS THIS INVOICE ....................................................................... 2,223.72

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...................................................................**USD 583,441.36**

| **Payment by Wire or ACH** |
|---|
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010026087
Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **B110 – Case Administration** | | | | | |
| 06/01/21 | **Matthew Stone** | **0.20** | **B110** | **A105** | **60.00** |
| | Email with H. Coleman regarding Supplemental Disclosure Statement hearing. | | | | |
| 06/14/21 | **Matthew Stone** | **0.20** | **B110** | **A105** | **60.00** |
| | Email with Dechert team regarding June 16 hearing agenda. | | | | |
| 06/16/21 | **Matthew Stone** | **0.20** | **B110** | **A105** | **60.00** |
| | Email with Dechert team regarding amended June 16 hearing agenda (.1) and hearing logistics (.1). | | | | |
| 06/17/21 | **Shmuel Vasser** | **0.50** | **B110** | **A105** | **625.00** |
| | Communicate internally regarding examiner issues. | | | | |
| 06/22/21 | **Shmuel Vasser** | **0.50** | **B110** | **A104** | **625.00** |
| | Review examiner order. | | | | |
| **B110 SUBTOTAL HOURS AND FEES:** | | **1.60** | | | **1,430.00** |
| | | | | | |
| **B260 – Board of Directors Matters** | | | | | |
| 06/17/21 | **Sheila Birnbaum** | **2.00** | **B260** | **A109** | **3,000.00** |
| | Attend Purdue Board Meeting. | | | | |
| **B260 SUBTOTAL HOURS AND FEES:** | | **2.00** | | | **3,000.00** |
| | | | | | |
| **B320 – Plan and Disclosure Statement** | | | | | |
| 06/02/21 | **Shmuel Vasser** | **3.40** | **B320** | **A104** | **4,250.00** |
| | Review revised plan (1.3); review disclosure statement (2.1). | | | | |
| 06/03/21 | **Shmuel Vasser** | **2.50** | **B320** | **A104** | **3,125.00** |
| | Review revised Disclosure Statement and Solicitation Order (2.0); review approved Disclosure Statement order (0.5). | | | | |
| 06/07/21 | **Hayden Coleman** | **0.70** | **B320** | **A104** | **735.00** |
| | Review revisions to plan, trust distribution procedures, and disclosure statement. | | | | |
| **B320 SUBTOTAL HOURS AND FEES:** | | **6.60** | | | **8,110.00** |
| | | | | | |
| **L120 – Analysis/Strategy** | | | | | |
| 06/01/21 | **Sheila Birnbaum** | **2.30** | **L120** | **A104** | **3,450.00** |
| | Review draft of plan language and emails regarding same (0.8); review emails and revisions to plan regarding futures claims and attorney fees (0.7); review filed motion for appointment of an examiner (0.8). | | | | |

Client Name: Purdue Pharma L.P.                                                    Invoice 1010026087
Firm Matter Number: 399631.178405                                                           Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 06/01/21 | **Sheila Birnbaum** | **0.40** | L120 | A105 | **600.00** |
| | Telephone conference with Purdue team regarding case status and updates. | | | | |
| 06/01/21 | **Sheila Birnbaum** | **0.50** | L120 | A108 | **750.00** |
| | Plan for and participate in telephone conference with Ad Hoc Committee of Consenting States representative regarding attorney fee issue (0.5). | | | | |
| 06/01/21 | **Hayden Coleman** | **1.20** | L120 | A107 | **1,260.00** |
| | Emails to/from Davis Polk and client regarding plan confirmation and related issues. | | | | |
| 06/01/21 | **Hayden Coleman** | **4.40** | L120 | A104 | **4,620.00** |
| | Review and revise plan and disclosure statement provision for document repository (2.2); review revisions to plan of reorganization and disclosure statement (2.2). | | | | |
| 06/01/21 | **Hayden Coleman** | **0.40** | L120 | A107 | **420.00** |
| | Emails to/from Dechert and Davis Polk regarding disclosure statement provision for document repository (0.4). | | | | |
| 06/01/21 | **Paul LaFata** | **0.20** | L120 | A104 | **195.00** |
| | Analyze proposed revisions to plan regarding document repository. | | | | |
| 06/01/21 | **Paul LaFata** | **0.40** | L120 | A104 | **390.00** |
| | Analyze proposed revisions to plan and disclosure statement regarding document repository. | | | | |
| 06/01/21 | **Paul LaFata** | **0.30** | L120 | A107 | **292.50** |
| | Confer with co-counsel regarding document repository revisions to plan. | | | | |
| 06/01/21 | **Noah Becker** | **0.70** | L120 | A103 | **441.00** |
| | Revise plan language regarding document repository issues (0.7). | | | | |
| 06/01/21 | **Danielle Gentin Stock** | **0.40** | L120 | A107 | **390.00** |
| | Participate in weekly client update call with client and other retained counsel. | | | | |
| 06/01/21 | **Danielle Gentin Stock** | **0.10** | L120 | A104 | **97.50** |
| | Review material related to futures claims. | | | | |
| 06/02/21 | **Sheila Birnbaum** | **3.40** | L120 | A104 | **5,100.00** |
| | Review notes on California opioid trial (0.3); review revised plan regarding personal injury issues (0.8); review revised disclosure statement regarding personal injury issues (0.7); review emails and language regarding attorney fees and futures claimants (0.8); review revised Master Trust Distribution Plan (0.8). | | | | |
| 06/02/21 | **Sheila Birnbaum** | **1.30** | L120 | A107 | **1,950.00** |
| | Telephone conference with Purdue and Davis Polk regarding plan confirmation hearing (0.8); telephone conference with Davis Polk and Purdue regarding revisions to disclosure statement and plan regarding personal injury issues (0.5). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010026087

Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| 06/02/21 | **Hayden Coleman** | **1.20** | L120 | A107 | **1,260.00** |
| | Plan for and participate in WebEx with client and Davis Polk regarding plan confirmation hearing strategy and preparation. | | | | |
| 06/02/21 | **Hayden Coleman** | **0.50** | L120 | A105 | **525.00** |
| | Conference call with Dechert team regarding assignments (0.5). | | | | |
| 06/02/21 | **Hayden Coleman** | **0.30** | L120 | A103 | **315.00** |
| | Review and revise summary of California trial (0.3). | | | | |
| 06/02/21 | **Hayden Coleman** | **0.50** | L120 | A107 | **525.00** |
| | Participate in WebEx with Davis Polk and Dechert regarding potential future claims (0.5). | | | | |
| 06/02/21 | **Mara Cusker Gonzalez** | **1.00** | L120 | A106 | **1,050.00** |
| | Confer with client and litigation team regarding preparation for confirmation hearing. | | | | |
| 06/02/21 | **Sara Roitman** | **0.90** | L120 | A107 | **945.00** |
| | Confer with bankruptcy counsel and client regarding plan confirmation strategy. | | | | |
| 06/02/21 | **Danielle Gentin Stock** | **0.60** | L120 | A105 | **585.00** |
| | Respond to internal queries regarding status of Plan. | | | | |
| 06/02/21 | **Danielle Gentin Stock** | **0.60** | L120 | A107 | **585.00** |
| | Confer with co-counsel regarding handling of futures claims (0.6). | | | | |
| 06/03/21 | **Sheila Birnbaum** | **1.30** | L120 | A107 | **1,950.00** |
| | Telephone conference with Davis Polk, Purdue, and Dechert regarding plan confirmation hearing preparation (1.3). | | | | |
| 06/03/21 | **Hayden Coleman** | **0.50** | L120 | A107 | **525.00** |
| | Emails to/from client, Davis Polk and Skadden regarding legal issues working group. | | | | |
| 06/03/21 | **Hayden Coleman** | **1.10** | L120 | A104 | **1,155.00** |
| | Review and comment on CA Opioid trial report (0.3); review blackline of revised 5th Amended plan (0.8). | | | | |
| 06/03/21 | **Mara Cusker Gonzalez** | **1.60** | L120 | A106 | **1,680.00** |
| | Attend meeting with client, bankruptcy counsel, and litigation counsel regarding plan confirmation hearing strategy and preparation (1.1); confer with litigation counsel regarding same (0.5). | | | | |
| 06/04/21 | **Hayden Coleman** | **0.60** | L120 | A105 | **630.00** |
| | Emails to/from Davis Polk and Dechert regarding futures claims legal research. | | | | |
| 06/04/21 | **Noah Becker** | **0.20** | L120 | A104 | **126.00** |
| | Review claims analysis documents (0.2). | | | | |
| 06/04/21 | **Danielle Gentin Stock** | **0.60** | L120 | A104 | **585.00** |
| | Prepare collection of memoranda for claims analysis project (.6). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010026087

Page 5

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 06/04/21 | **Danielle Gentin Stock** | **0.20** | L120 | A106 | **195.00** |
| | Correspond with client regarding indemnification query (.2). | | | | |
| 06/04/21 | **Antonella Capobianco-Ranallo** | **1.50** | L120 | A104 | **450.00** |
| | Review list of interested parties against MDL docket. | | | | |
| 06/07/21 | **Sheila Birnbaum** | **0.80** | L120 | A104 | **1,200.00** |
| | Review document repository related documents. | | | | |
| 06/07/21 | **Sheila Birnbaum** | **0.50** | L120 | A104 | **750.00** |
| | Review California and New York opioid trial updates. | | | | |
| 06/07/21 | **Sheila Birnbaum** | **0.70** | L120 | A104 | **1,050.00** |
| | Review e-mails regarding liability funding issues in Purdue plan. | | | | |
| 06/07/21 | **Hayden Coleman** | **1.20** | L120 | A106 | **1,260.00** |
| | Emails to/from Dechert, Davis Polk, and client regarding CA and NY trials (.6); emails to/from Davis Polk regarding NAS group (.4); emails to/from Davis Polk and client regarding MDL (.2). | | | | |
| 06/07/21 | **Paul LaFata** | **0.20** | L120 | A104 | **195.00** |
| | Analyze proposed revisions to plan regarding document repository. | | | | |
| 06/07/21 | **Danielle Gentin Stock** | **0.20** | L120 | A105 | **195.00** |
| | Correspond internally regarding future claims issues. | | | | |
| 06/08/21 | **Hayden Coleman** | **0.30** | L120 | A107 | **315.00** |
| | Emails to/from Davis Polk and Skadden regarding UCC inquiry regarding document repository. | | | | |
| 06/08/21 | **Hayden Coleman** | **0.20** | L120 | A108 | **210.00** |
| | Emails to/from UCC regarding document repository. | | | | |
| 06/08/21 | **Paul LaFata** | **0.20** | L120 | A108 | **195.00** |
| | Confer with opposing counsel regarding proposed document repository revisions to plan. | | | | |
| 06/08/21 | **Daniel Goldberg-Gradess** | **0.20** | L120 | A105 | **140.00** |
| | Email with S. Roitman regarding providing co-counsel with information on MDL depositions. | | | | |
| 06/08/21 | **Danielle Gentin Stock** | **0.40** | L120 | A106 | **390.00** |
| | Confer with client regarding indemnification. | | | | |
| 06/08/21 | **Danielle Gentin Stock** | **2.10** | L120 | A104 | **2,047.50** |
| | Review and analyze deposition testimony in response to client request for historical litigation information (.3); review and update analysis of proposed trustees (.3); research and review regulatory analyses related to claims (1.3); review and analyze summaries of CA and NY opioid trials (.2). | | | | |
| 06/08/21 | **Danielle Gentin Stock** | **0.30** | L120 | A105 | **292.50** |
| | Communicate internally regarding regulatory analyses of opioid products (.3). | | | | |
| 06/09/21 | **Hayden Coleman** | **0.30** | L120 | A104 | **315.00** |
| | Review edits to trust agreements in amended plan (0.3). | | | | |

Client Name: Purdue Pharma L.P.                                              Invoice 1010026087
Firm Matter Number: 399631.178405                                                    Page 6

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 06/09/21 | **Ashley Flynn** | **1.80** | L120 | A102 | **1,422.00** |
| | Research NAS nominee for trustee of the NAS Monitoring Trust. | | | | |
| 06/09/21 | **Daniel Goldberg-Gradess** | **8.70** | L120 | A103 | **6,090.00** |
| | Prepare Purdue witness summary regarding MDL and state cases to respond to inquiries from insurer. | | | | |
| 06/09/21 | **Daniel Goldberg-Gradess** | **0.30** | L120 | A102 | **210.00** |
| | Research Neonatal Abstinence Syndrome claimants' pick for trustee of Personal Injury Trust. | | | | |
| 06/09/21 | **Danielle Gentin Stock** | **0.40** | L120 | A107 | **390.00** |
| | Confer with co-counsel regarding potential futures claims (.4). | | | | |
| 06/09/21 | **Danielle Gentin Stock** | **0.50** | L120 | A104 | **487.50** |
| | Analyze materials for co-counsel regarding historical litigation (.5). | | | | |
| 06/09/21 | **Danielle Gentin Stock** | **0.40** | L120 | A105 | **390.00** |
| | Correspond internally regarding potential futures claims (.2); correspond internally regarding proposed trustees (.2). | | | | |
| 06/09/21 | **Antonella Capobianco-Ranallo** | **0.80** | L120 | A110 | **240.00** |
| | Prepare documents for electronic sharing with Davis Polk. | | | | |
| 06/10/21 | **Sheila Birnbaum** | **1.00** | L120 | A107 | **1,500.00** |
| | Telephone conference with Davis Polk, Purdue and Dechert regarding plan confirmation issues (1.0). | | | | |
| 06/10/21 | **Sheila Birnbaum** | **0.40** | L120 | A104 | **600.00** |
| | Review emails regarding claims statistics (0.4). | | | | |
| 06/10/21 | **Sheila Birnbaum** | **0.50** | L120 | A108 | **750.00** |
| | Telephone conference with Ad Hoc Consenting Committee and Davis Polk regarding valuation findings (0.5). | | | | |
| 06/10/21 | **Hayden Coleman** | **0.90** | L120 | A107 | **945.00** |
| | Emails to/from Dechert and Davis Polk regarding structure of payments for NAS tort claims (0.9). | | | | |
| 06/10/21 | **Hayden Coleman** | **1.10** | L120 | A107 | **1,155.00** |
| | Prepare for and participate in WebEx with client and Davis Polk regarding preparation for confirmation hearing. | | | | |
| 06/10/21 | **Ashley Flynn** | **5.30** | L120 | A102 | **4,187.00** |
| | Conduct legal research regarding appointment of guardians to minors in birth defect cases (3.4); research NAS nominee for trustee of NAS Monitoring trust (1.9). | | | | |
| 06/10/21 | **Daniel Goldberg-Gradess** | **0.70** | L120 | A103 | **490.00** |
| | Prepare summary of Purdue deponents in state cases to respond to inquiry from insurer. | | | | |
| 06/10/21 | **Daniel Goldberg-Gradess** | **0.20** | L120 | A105 | **140.00** |
| | Email with S. Roitman regarding summary of Purdue deponents in state cases. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010026087

Page 7

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 06/10/21 | **Danielle Gentin Stock** | **0.20** | L120 | A106 | 195.00 |
| | Correspond regarding local counsel invoice. | | | | |
| 06/10/21 | **Antonella Capobianco-Ranallo** | **1.20** | L120 | A104 | 360.00 |
| | Review hospitals' and third-party plaintiffs' complaints regarding abatement claims. | | | | |
| 06/11/21 | **Sheila Birnbaum** | **0.50** | L120 | A108 | 750.00 |
| | Telephone conference with Ad Hoc Representatives regarding liability issues. | | | | |
| 06/11/21 | **Hayden Coleman** | **2.20** | L120 | A107 | 2,310.00 |
| | Emails to/from Davis Polk, Wiggins and state AG groups regarding document repository (0.4); conference call with Davis Polk and White & Case regarding personal injury trust distribution plan (0.5); WebEx with Davis Polk regarding planning and strategy (0.5); emails to/from Davis Polk and Dechert regarding follow up on meet and confer with NAS group and related issues (0.8). | | | | |
| 06/11/21 | **Daniel Goldberg-Gradess** | **2.10** | L120 | A102 | 1,470.00 |
| | Research proposed trustee for Neonatal Abstinence Syndrome Trust. | | | | |
| 06/11/21 | **Christopher Boisvert** | **1.90** | L120 | A102 | 1,852.50 |
| | Conduct legal research regarding statute of limitations issues related to physician claimants. | | | | |
| 06/11/21 | **Danielle Gentin Stock** | **0.10** | L120 | A105 | 97.50 |
| | Correspond internally regarding local counsel fees. | | | | |
| 06/12/21 | **Mara Cusker Gonzalez** | **0.80** | L120 | A104 | 840.00 |
| | Review and analyze draft objections to certain claim categories. | | | | |
| 06/12/21 | **Mara Cusker Gonzalez** | **0.40** | L120 | A103 | 420.00 |
| | Revise draft comments for bankruptcy counsel regarding objections to certain claim categories. | | | | |
| 06/12/21 | **Christopher Boisvert** | **0.90** | L120 | A103 | 877.50 |
| | Draft summary of research addressing statute of limitations issues related to physician claims. | | | | |
| 06/13/21 | **Paul LaFata** | **0.50** | L120 | A105 | 487.50 |
| | Confer internally regarding drafting and strategy for memorandum in support of claims mediation on document repository. | | | | |
| 06/13/21 | **Noah Becker** | **2.00** | L120 | A103 | 1,260.00 |
| | Draft memorandum for Judge Chapman related to document repository issues. | | | | |
| 06/13/21 | **Daniel Goldberg-Gradess** | **0.40** | L120 | A105 | 280.00 |
| | Email with P. LaFata and N. Becker regarding briefing on privilege issues. | | | | |
| 06/14/21 | **Sheila Birnbaum** | **2.60** | L120 | A104 | 3,900.00 |
| | Review hearing agenda (0.3); review Futures Personal Injury Trust Distribution Plan (0.7); review Alix Liquidation analysis report (0.8); review emails and report on document repository (0.8). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010026087

Page 8

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 06/14/21 | Hayden Coleman | 1.50 | L120 | A107 | 1,575.00 |
| | Conference call with Davis Polk and Wiggins in preparation for meeting with state attorney general group (0.7); emails and conference call with Davis Polk and Dechert regarding Ad Hoc Committee valuation issues (0.8). | | | | |
| 06/14/21 | Hayden Coleman | 0.50 | L120 | A108 | 525.00 |
| | Participate in WebEx with state attorney general group regarding document repository (0.5). | | | | |
| 06/14/21 | Hayden Coleman | 1.70 | L120 | A103 | 1,785.00 |
| | Review and revise materials in preparation for meeting with state attorney general group (1.7). | | | | |
| 06/14/21 | Paul LaFata | 1.20 | L120 | A103 | 1,170.00 |
| | Revise memorandum on disposition of documents from underlying tort cases. | | | | |
| 06/14/21 | Paul LaFata | 0.80 | L120 | A105 | 780.00 |
| | Confer internally regarding memorandum on disposition of documents from underlying tort cases. | | | | |
| 06/14/21 | Noah Becker | 4.60 | L120 | A103 | 2,898.00 |
| | Draft and revise submission related to document repository summarizing research regarding same (4.6). | | | | |
| 06/14/21 | Danielle Gentin Stock | 0.60 | L120 | A104 | 585.00 |
| | Review and analyze materials on potential trustees (0.6). | | | | |
| 06/15/21 | Sheila Birnbaum | 0.80 | L120 | A107 | 1,200.00 |
| | Attend weekly litigation status call with client and Purdue lawyers. | | | | |
| 06/15/21 | Hayden Coleman | 2.20 | L120 | A104 | 2,310.00 |
| | Review and revise power point presentation on document repository (2.2). | | | | |
| 06/15/21 | Hayden Coleman | 1.10 | L120 | A107 | 1,155.00 |
| | Plan for and participate in update and strategy call with client and outside counsel (1.1). | | | | |
| 06/15/21 | Paul LaFata | 0.40 | L120 | A104 | 390.00 |
| | Analyze proposed memorandum on document repository of documents from underlying tort cases. | | | | |
| 06/15/21 | Noah Becker | 0.20 | L120 | A104 | 126.00 |
| | Review document repository presentation (0.2). | | | | |
| 06/15/21 | Danielle Gentin Stock | 0.80 | L120 | A107 | 780.00 |
| | Participate in weekly client update call with client and other retained counsel. | | | | |
| 06/15/21 | Danielle Gentin Stock | 0.20 | L120 | A104 | 195.00 |
| | Review analysis of NY and CA trials (0.2). | | | | |
| 06/17/21 | Hayden Coleman | 0.40 | L120 | A107 | 420.00 |
| | Emails to/from Davis Polk, Wiggins, and Skadden regarding responses to states' questions regarding document repository. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010026087

Page 9

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 06/17/21 | **Hayden Coleman** | **0.30** | L120 | A104 | **315.00** |
| | Review and comment on letter to NAS Committee (0.3). | | | | |
| 06/17/21 | **Danielle Gentin Stock** | **0.80** | L120 | A103 | **780.00** |
| | Revise memorandum on proposed trustees. | | | | |
| 06/17/21 | **Danielle Gentin Stock** | **0.20** | L120 | A105 | **195.00** |
| | Correspond internally regarding memorandum on proposed trustees. | | | | |
| 06/18/21 | **Hayden Coleman** | **1.20** | L120 | A104 | **1,260.00** |
| | Review states' revised version of the document repository provision (1.2). | | | | |
| 06/18/21 | **Hayden Coleman** | **0.30** | L120 | A104 | **315.00** |
| | Review emails regarding states' revised version of the document repository provision (0.3). | | | | |
| 06/18/21 | **Hayden Coleman** | **1.70** | L120 | A107 | **1,785.00** |
| | Emails to/from Davis Polk regarding NAS Committee issues and NAS Monitoring Trustee (1.7). | | | | |
| 06/18/21 | **Paul LaFata** | **0.30** | L120 | A104 | **292.50** |
| | Analyze proposed revisions to proposal on the disposition and protection of documents from underlying tort cases. | | | | |
| 06/21/21 | **Sheila Birnbaum** | **2.10** | L120 | A104 | **3,150.00** |
| | Review redraft of document repository terms (0.8); review confirmation evidence and related hearing transcript (1.3). | | | | |
| 06/21/21 | **Hayden Coleman** | **1.90** | L120 | A107 | **1,995.00** |
| | Emails to/from Davis Polk, Skadden, and Wiggins regarding states' proposed modification to document repository. | | | | |
| 06/21/21 | **Hayden Coleman** | **1.10** | L120 | A107 | **1,155.00** |
| | Plan for and participate in team meeting with Davis Polk and client regarding preparation for confirmation hearing (1.1). | | | | |
| 06/21/21 | **Daniel Goldberg-Gradess** | **0.20** | L120 | A103 | **140.00** |
| | Revise chart of Purdue witnesses deposed in MDL and state cases. | | | | |
| 06/21/21 | **Danielle Gentin Stock** | **0.10** | L120 | A104 | **97.50** |
| | Review court order in state court litigation. | | | | |
| 06/21/21 | **Danielle Gentin Stock** | **0.10** | L120 | A105 | **97.50** |
| | Confer internally regarding NAS objection. | | | | |
| 06/21/21 | **Danielle Gentin Stock** | **1.70** | L120 | A107 | **1,657.50** |
| | Confer with co-counsel regarding potential futures claims (0.8); prepare for and confer with co-counsel regarding pre-Confirmation workstreams (0.9). | | | | |
| 06/22/21 | **Sheila Birnbaum** | **2.00** | L120 | A105 | **3,000.00** |
| | Multiple telephone conferences with H. Coleman regarding document repository issues (0.4); telephone conference with Dechert team regarding document repository (0.8); weekly telephone conference regarding litigation status with Purdue team (0.8). | | | | |

Client Name: Purdue Pharma L.P.                                                                    Invoice 1010026087
Firm Matter Number: 399631.178405                                                                    Page 10

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 06/22/21 | **Sheila Birnbaum** | **0.70** | L120 | A104 | **1,050.00** |
| | Review NAACP letter (0.3); review memorandum on document repository issues (0.4). | | | | |
| 06/22/21 | **Hayden Coleman** | **2.40** | L120 | A107 | **2,520.00** |
| | Plan for and participate in weekly principles call with client and other retained counsel (1.0); prepare for and participate in video conference with client, Davis Polk, Wiggins, and Dechert regarding states' proposal for document repository (1.4). | | | | |
| 06/22/21 | **Hayden Coleman** | **0.80** | L120 | A104 | **840.00** |
| | Review and comment on comparison charts between state document repository proposal (0.8). | | | | |
| 06/22/21 | **Noah Becker** | **1.40** | L120 | A103 | **882.00** |
| | Draft summary analysis regarding document repository proposal (1.4). | | | | |
| 06/22/21 | **Noah Becker** | **0.80** | L120 | A107 | **504.00** |
| | Participate in call with outside counsel about NCSG document repository proposal (0.8). | | | | |
| 06/22/21 | **Danielle Gentin Stock** | **0.80** | L120 | A107 | **780.00** |
| | Participate in weekly client update call with client and other retained counsel. | | | | |
| 06/22/21 | **Danielle Gentin Stock** | **1.70** | L120 | A107 | **1,657.50** |
| | Confer with co-counsel regarding document repository issues (0.7); confer with client and co-counsel regarding NAS Challenge Letter (1.0). | | | | |
| 06/23/21 | **Sheila Birnbaum** | **2.30** | L120 | A104 | **3,450.00** |
| | Review states' draft of document repository documents (0.7); review evidentiary memorandum regarding plan confirmation (0.8); review emails on NAS trustee (0.3); review chart on NCSG/UCC proposal on document repository (0.5). | | | | |
| 06/23/21 | **Hayden Coleman** | **1.10** | L120 | A107 | **1,155.00** |
| | Emails to/from Davis Polk regarding OxyContin label (0.3); emails to/from Davis Polk regarding NAS Trustee selection (0.3); attend Davis Polk and Dechert conference call regarding company declarant (0.5). | | | | |
| 06/23/21 | **Hayden Coleman** | **1.50** | L120 | A104 | **1,575.00** |
| | Review and comment on letter to court (0.3); review and comment on draft response to NAS Committee's Challenge letter (0.6); review summary and transcript of insurance hearing (0.6). | | | | |
| 06/23/21 | **Hayden Coleman** | **1.80** | L120 | A103 | **1,890.00** |
| | Draft comments to proposal by NCSG/UCC regarding document repository. | | | | |
| 06/23/21 | **Noah Becker** | **2.00** | L120 | A103 | **1,260.00** |
| | Revise document repository analysis (2.0). | | | | |
| 06/23/21 | **Noah Becker** | **0.20** | L120 | A105 | **126.00** |
| | Call with H. Coleman regarding document repository analysis (0.2). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010026087
Page 11

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 06/23/21 | **Danielle Gentin Stock** | **0.10** | L120 | A104 | **97.50** |
| | Review summary of confirmation process. | | | | |
| 06/23/21 | **Danielle Gentin Stock** | **0.30** | L120 | A107 | **292.50** |
| | Confer with co-counsel regarding company declarant. | | | | |
| 06/24/21 | **Sheila Birnbaum** | **0.30** | L120 | A105 | **450.00** |
| | Telephone conference with H. Coleman regarding document repository. | | | | |
| 06/24/21 | **Sheila Birnbaum** | **0.70** | L120 | A108 | **1,050.00** |
| | Telephone conference with state representatives regarding document repository. | | | | |
| 06/24/21 | **Sheila Birnbaum** | **1.00** | L120 | A107 | **1,500.00** |
| | Telephone conference with Davis Polk and Purdue regarding plan confirmation planning (1.0). | | | | |
| 06/24/21 | **Sheila Birnbaum** | **1.80** | L120 | A104 | **2,700.00** |
| | Review redrafted document repository (0.7); review UCC comments on Master Distribution Trust Agreement and Plain Administration Trust Agreement (0.8); review emails regarding document repository issues (0.3). | | | | |
| 06/24/21 | **Hayden Coleman** | **1.80** | L120 | A104 | **1,890.00** |
| | Review transcript regarding insurance arbitration (0.7);  address possible implications on personal injury claims in connection with same (0.5); review and comment on analysis of NCSG's proposed revisions to document repository provisions (0.6). | | | | |
| 06/24/21 | **Hayden Coleman** | **0.60** | L120 | A107 | **630.00** |
| | Plan for and lead WebEx regarding document repository working group. | | | | |
| 06/24/21 | **Hayden Coleman** | **2.20** | L120 | A107 | **2,310.00** |
| | Plan for and participate in WebEx with Davis Polk and client regarding planning for confirmation hearing (1.0); emails to/from client and Davis Polk regarding preparation and strategy for in-Chambers hearing (1.2). | | | | |
| 06/24/21 | **Shmuel Vasser** | **2.20** | L120 | A104 | **2,750.00** |
| | Review insurance litigation regarding arbitration issue (1.4); review related transcript of hearing (0.8). | | | | |
| 06/24/21 | **Noah Becker** | **1.50** | L120 | A103 | **945.00** |
| | Revise document repository proposal (1.2); prepare issues summary for conversation with NCSG/UCC regarding same (0.3). | | | | |
| 06/24/21 | **Jenna Newmark** | **1.00** | L120 | A104 | **950.00** |
| | Review/analyze outline regarding plan confirmation hearing requirements regarding personal injury issues (1.0). | | | | |
| 06/24/21 | **Danielle Gentin Stock** | **0.50** | L120 | A104 | **487.50** |
| | Review revisions to document repository materials (0.5). | | | | |
| 06/25/21 | **Sheila Birnbaum** | **1.30** | L120 | A105 | **1,950.00** |
| | Telephone conference with Dechert team regarding document repository (1.0); telephone conference with H. Coleman regarding document repository issues (0.3). | | | | |

Client Name: Purdue Pharma L.P.                                             Invoice 1010026087
Firm Matter Number: 399631.178405                                                   Page 12

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 06/25/21 | **Sheila Birnbaum** | **0.50** | L120 | A108 | **750.00** |
| | Telephone conference with state AGs regarding document repository issues. | | | | |
| 06/25/21 | **Sheila Birnbaum** | **1.90** | L120 | A104 | **2,850.00** |
| | Review materials regarding document repository (0.7); review plan supplement documents (0.5); review material on databases for document repository (0.7). | | | | |
| 06/25/21 | **Sheila Birnbaum** | **0.30** | L120 | A106 | **450.00** |
| | Telephone conference with M. Huebner, T. Baker, and M. Kesselman regarding document repository issues (0.3). | | | | |
| 06/25/21 | **Hayden Coleman** | **4.40** | L120 | A107 | **4,620.00** |
| | Multiple calls, video conferences and emails with Dechert, Skadden, Wiggins and Davis Polk regarding NCSG's proposal and counterproposals regarding privileged materials (4.4). | | | | |
| 06/25/21 | **Hayden Coleman** | **0.60** | L120 | A106 | **630.00** |
| | Emails to/from client regarding New York AG trial (0.3); emails to/from client regarding NAS Committee de-designation request (0.3). | | | | |
| 06/25/21 | **Hayden Coleman** | **1.70** | L120 | A103 | **1,785.00** |
| | Prepare presentation for client on document repository (1.7). | | | | |
| 06/25/21 | **Noah Becker** | **1.10** | L120 | A107 | **693.00** |
| | Call with outside counsel to discuss document repository negotiations (1.1). | | | | |
| 06/25/21 | **Noah Becker** | **0.60** | L120 | A103 | **378.00** |
| | Revise document repository proposal (0.6). | | | | |
| 06/25/21 | **Danielle Gentin Stock** | **1.10** | L120 | A107 | **1,072.50** |
| | Confer with co-counsel regarding document repository. | | | | |
| 06/25/21 | **Danielle Gentin Stock** | **0.10** | L120 | A105 | **97.50** |
| | Confer internally regarding historical litigation query. | | | | |
| 06/26/21 | **Sheila Birnbaum** | **0.80** | L120 | A104 | **1,200.00** |
| | Review document repository and privilege emails and agreements (0.8). | | | | |
| 06/26/21 | **Hayden Coleman** | **0.80** | L120 | A104 | **840.00** |
| | Review revised draft of mark-up of states' proposal regarding document repository language (0.4); review and revise comparison chart states' prior proposal to new proposal (0.4). | | | | |
| 06/26/21 | **Hayden Coleman** | **1.40** | L120 | A107 | **1,470.00** |
| | Attend WebEx meeting with Davis Polk, Skadden, and Wiggins regarding NCSG's proposal regarding document repository language to plan (1.0); emails to/from Davis Polk, Skadden regarding document repository language to plan (0.4). | | | | |
| 06/26/21 | **Noah Becker** | **1.30** | L120 | A103 | **819.00** |
| | Revise document repository negotiations summary. | | | | |
| 06/26/21 | **Noah Becker** | **1.20** | L120 | A107 | **756.00** |
| | Participate in call with outside counsel regarding document repository negotiations. | | | | |

Client Name: Purdue Pharma L.P.                                                    Invoice 1010026087
Firm Matter Number: 399631.178405                                                         Page 13

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 06/27/21 | **Sheila Birnbaum** | **0.40** | L120 | A105 | **600.00** |
| | Multiple telephone conferences with H. Coleman regarding document repository. | | | | |
| 06/27/21 | **Sheila Birnbaum** | **1.10** | L120 | A108 | **1,650.00** |
| | Multiple telephone conferences with representatives of states regarding document repository. | | | | |
| 06/27/21 | **Sheila Birnbaum** | **3.30** | L120 | A104 | **4,950.00** |
| | Review privilege list (0.8); review open issues regarding document repository (1.3); review Joint Defense and privilege issues and materials (0.8); review emails regarding privilege materials (0.4). | | | | |
| 06/27/21 | **Sheila Birnbaum** | **0.70** | L120 | A107 | **1,050.00** |
| | Telephone conference with Purdue lawyers regarding document repository (0.7). | | | | |
| 06/27/21 | **Hayden Coleman** | **0.70** | L120 | A104 | **735.00** |
| | Review Skadden's comments to comparison chart (0.3); review and respond to emails from MA AG's office regarding privileged logs and related issues (0.4). | | | | |
| 06/27/21 | **Hayden Coleman** | **0.90** | L120 | A108 | **945.00** |
| | Plan for and participate in video conferences with MA AG office regarding questions about disclosure provisions under plan. | | | | |
| 06/27/21 | **Hayden Coleman** | **1.60** | L120 | A107 | **1,680.00** |
| | Emails to/from Skadden, Davis Polk, and Wiggins regarding states' revised plan proposal (1.4); emails with Davis Polk regarding NAS Committee proposed trustee (0.2). | | | | |
| 06/27/21 | **Noah Becker** | **0.70** | L120 | A107 | **441.00** |
| | Call with outside counsel related to document repository issues (0.7). | | | | |
| 06/27/21 | **Noah Becker** | **0.50** | L120 | A103 | **315.00** |
| | Revise summary analysis related to document repository issues (0.5). | | | | |
| 06/27/21 | **Danielle Gentin Stock** | **0.10** | L120 | A104 | **97.50** |
| | Review correspondence regarding trustee candidate. | | | | |
| 06/28/21 | **Sheila Birnbaum** | **0.80** | L120 | A104 | **1,200.00** |
| | Review emails and material on document repository (0.8). | | | | |
| 06/28/21 | **Sheila Birnbaum** | **1.30** | L120 | A106 | **1,950.00** |
| | Telephone conference with Purdue team regarding document repository (1.3). | | | | |
| 06/28/21 | **Hayden Coleman** | **0.90** | L120 | A104 | **945.00** |
| | Review letter from R. Hoff to M. Hurley regarding document repository issues (0.6); review and comment on report from CA trial (0.3). | | | | |
| 06/28/21 | **Hayden Coleman** | **1.00** | L120 | A108 | **1,050.00** |
| | Teleconference with state AG regarding document repository related issues. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010026087
Page 14

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 06/28/21 | **Hayden Coleman** | **4.40** | L120 | A107 | **4,620.00** |
| | Emails to/from Skadden, client, Davis Polk and Wiggins regarding privilege logs and related materials (0.8); email correspondence and WebEx with client and Davis Polk regarding document repository negotiations and related issues (3.6). | | | | |
| 06/28/21 | **Noah Becker** | **1.90** | L120 | A107 | **1,197.00** |
| | Participate in call with outside counsel regarding document repository issues (0.7); participate in call with client and outside counsel regarding document repository issues (1.2). | | | | |
| 06/28/21 | **Noah Becker** | **0.20** | L120 | A103 | **126.00** |
| | Revise language related to document repository privilege. | | | | |
| 06/28/21 | **Daniel Goldberg-Gradess** | **0.40** | L120 | A102 | **280.00** |
| | Perform background research into proposed administrator for Neonatal Abstinence Syndrome Trust. | | | | |
| 06/28/21 | **Danielle Gentin Stock** | **0.30** | L120 | A104 | **292.50** |
| | Review and analyze NAS trustee correspondence (0.1); review materials concerning document repository (0.1); review and analyze summary of California trial (0.1). | | | | |
| 06/29/21 | **Sheila Birnbaum** | **0.50** | L120 | A107 | **750.00** |
| | Attend weekly principal meeting regarding case status and updates (0.5). | | | | |
| 06/29/21 | **Hayden Coleman** | **4.00** | L120 | A106 | **4,200.00** |
| | Prepare for and participate in WebEx with Davis Polk and client regarding plan confirmation planning and strategy (2.5); plan for and participate in weekly strategy call with client and retained counsel (0.7); emails to/from Davis Polk, Skadden, Wiggins, and client regarding document repository (0.8). | | | | |
| 06/29/21 | **Hayden Coleman** | **0.60** | L120 | A104 | **630.00** |
| | Review confirmation requirements and evidence chart. | | | | |
| 06/29/21 | **Hayden Coleman** | **0.90** | L120 | A108 | **945.00** |
| | Revise and respond to NCSG's proposal regarding document repository (0.9). | | | | |
| 06/29/21 | **Paul LaFata** | **0.20** | L120 | A104 | **195.00** |
| | Analyze report regarding NY trial and Purdue. | | | | |
| 06/29/21 | **Noah Becker** | **0.70** | L120 | A103 | **441.00** |
| | Revise language related to document repository privilege. | | | | |
| 06/29/21 | **Ashley Flynn** | **2.20** | L120 | A102 | **1,738.00** |
| | Research regarding potential members of the NAS Monitoring Advisory Committee. | | | | |
| 06/29/21 | **Daniel Goldberg-Gradess** | **1.90** | L120 | A102 | **1,330.00** |
| | Perform legal research into document depository provisions in mass tort consent judgments. | | | | |

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 06/29/21 | **Danielle Gentin Stock** | **0.40** | **L120** | **A107** | **390.00** |
| | Participate in weekly client update call with client and other retained counsel (0.3); respond to client query regarding historical litigation data (0.1). | | | | |
| 06/29/21 | **Danielle Gentin Stock** | **2.10** | **L120** | **A107** | **2,047.50** |
| | Participate in call with co-counsel to discuss Confirmation process. | | | | |
| 06/30/21 | **Sheila Birnbaum** | **3.00** | **L120** | **A103** | **4,500.00** |
| | Revise document repository agreement with non-consenting states. | | | | |
| 06/30/21 | **Paul LaFata** | **0.30** | **L120** | **A104** | **292.50** |
| | Analyze proposed revisions to document repository parameters for documents from underlying tort cases. | | | | |
| 06/30/21 | **Paul LaFata** | **0.30** | **L120** | **A106** | **292.50** |
| | Confer with client regarding proposed revisions to document repository parameters for documents from underlying tort cases. | | | | |
| 06/30/21 | **Noah Becker** | **0.50** | **L120** | **A103** | **315.00** |
| | Revise document repository proposals regarding ongoing negotiations (0.5). | | | | |
| 06/30/21 | **Ashley Flynn** | **7.20** | **L120** | **A102** | **5,688.00** |
| | Research potential NAS Monitoring Advisory Committee member (3.0); research potential trustee of the NAS Monitoring Trust (4.2). | | | | |
| 06/30/21 | **Daniel Goldberg-Gradess** | **0.90** | **L120** | **A102** | **630.00** |
| | Perform background research into proposed trustees for Neonatal Abstinence Syndrome trust. | | | | |
| 06/30/21 | **Danielle Gentin Stock** | **0.10** | **L120** | **A106** | **97.50** |
| | Respond to client request for historical litigation information. | | | | |
| **L120 SUBTOTAL HOURS AND FEES:** | | **204.20** | | | **210,531.50** |

| **L130 – Experts/Consultants** | | | | | |
|------|-----------|-------|------|----------|--------|
| 06/01/21 | **Daniel Goldberg-Gradess** | **1.20** | **L130** | **A108** | **840.00** |
| | Email correspondence with potential Neonatal Abstinence Syndrome experts. | | | | |
| 06/01/21 | **Daniel Goldberg-Gradess** | **2.70** | **L130** | **A102** | **1,890.00** |
| | Perform background research into potential Neonatal Abstinence Syndrome experts. | | | | |
| 06/01/21 | **Daniel Goldberg-Gradess** | **0.70** | **L130** | **A105** | **490.00** |
| | Email with D. Gentin Stock regarding potential Neonatal Abstinence Syndrome experts. | | | | |
| 06/01/21 | **Danielle Gentin Stock** | **0.30** | **L130** | **A105** | **292.50** |
| | Correspond internally regarding potential NAS experts. | | | | |
| 06/01/21 | **Danielle Gentin Stock** | **0.20** | **L130** | **A108** | **195.00** |
| | Communicate with potential NAS experts. | | | | |
| 06/02/21 | **Hayden Coleman** | **0.80** | **L130** | **A105** | **840.00** |
| | Emails to/from Dechert expert team regarding NAS experts (0.8). | | | | |

Client Name: Purdue Pharma L.P.                                           Invoice 1010026087
Firm Matter Number: 399631.178405                                                Page 16

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 06/02/21 | **Hayden Coleman** | **1.90** | L130 | A104 | **1,995.00** |
| | Review issues regarding certain experts (1.9). | | | | |
| 06/02/21 | **Mara Cusker Gonzalez** | **1.20** | L130 | A107 | **1,260.00** |
| | Confer with litigation counsel regarding expert discovery strategy. | | | | |
| 06/02/21 | **Ashley Flynn** | **0.50** | L130 | A103 | **395.00** |
| | Draft talking points for phone call with potential toxicology expert (.5). | | | | |
| 06/02/21 | **Daniel Goldberg-Gradess** | **0.90** | L130 | A105 | **630.00** |
| | Communicate with D. Gentin Stock regarding Neonatal Abstinence Syndrome experts. | | | | |
| 06/02/21 | **Daniel Goldberg-Gradess** | **2.30** | L130 | A102 | **1,610.00** |
| | Research potential Neonatal Abstinence Syndrome experts. | | | | |
| 06/02/21 | **Daniel Goldberg-Gradess** | **1.20** | L130 | A108 | **840.00** |
| | Prepare for and participate in teleconference with potential Neonatal Abstinence Syndrome expert. | | | | |
| 06/02/21 | **Danielle Gentin Stock** | **0.70** | L130 | A108 | **682.50** |
| | Confer with potential NAS experts (0.7). | | | | |
| 06/02/21 | **Danielle Gentin Stock** | **0.50** | L130 | A105 | **487.50** |
| | Communicate internally regarding NAS experts and next steps (0.5). | | | | |
| 06/02/21 | **Danielle Gentin Stock** | **0.70** | L130 | A104 | **682.50** |
| | Prepare questions for calls with potential NAS experts (0.4); review materials related to potential NAS experts (0.3). | | | | |
| 06/03/21 | **Sheila Birnbaum** | **0.40** | L130 | A104 | **600.00** |
| | Review materials and emails regarding experts (0.4). | | | | |
| 06/03/21 | **Hayden Coleman** | **1.70** | L130 | A107 | **1,785.00** |
| | Emails and conference calls with Davis Polk regarding expert disclosures (1.2); emails to/from Davis Polk regarding futures experts (0.5). | | | | |
| 06/03/21 | **Hayden Coleman** | **0.60** | L130 | A108 | **630.00** |
| | Conference call with NAS team regarding potential experts. | | | | |
| 06/03/21 | **Mara Cusker Gonzalez** | **0.60** | L130 | A107 | **630.00** |
| | Confer with litigation counsel and bankruptcy counsel regarding strategy and preparation for expert designations and discovery. | | | | |
| 06/03/21 | **Hope Freiwald** | **0.70** | L130 | A105 | **875.00** |
| | Telephone conference with D. Stock, H. Coleman and D. Goldberg-Gradess regarding potential NAS experts (.5); email with Dechert team regarding next steps regarding NAS expert development efforts (.2). | | | | |
| 06/03/21 | **Ashley Flynn** | **0.70** | L130 | A105 | **553.00** |
| | Attend call with internal team regarding potential neonatology expert for confirmation hearing (.7). | | | | |
| 06/03/21 | **Ashley Flynn** | **0.30** | L130 | A108 | **237.00** |
| | Attend call with potential toxicology expert for confirmation hearing (.3). | | | | |

Client Name: Purdue Pharma L.P.                               Invoice 1010026087
Firm Matter Number: 399631.178405                      Page 17

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 06/03/21 | **Daniel Goldberg-Gradess** | **0.90** | L130 | A105 | **630.00** |
| | Call with H. Coleman, H. Freiwald and D. Gentin Stock regarding search for Neonatal Abstinence Syndrome experts (.6); email with D. Gentin Stock regarding same (.3). | | | | |
| 06/03/21 | **Daniel Goldberg-Gradess** | **0.70** | L130 | A108 | **490.00** |
| | Teleconference with potential Neonatal Abstinence Syndrome expert. | | | | |
| 06/03/21 | **Daniel Goldberg-Gradess** | **1.50** | L130 | A102 | **1,050.00** |
| | Perform background research into potential Neonatal Abstinence Syndrome experts. | | | | |
| 06/03/21 | **Jenna Newmark** | **1.00** | L130 | A107 | **950.00** |
| | Participate in videoconference with Davis Polk team to discuss expert witnesses (1.0). | | | | |
| 06/03/21 | **Danielle Gentin Stock** | **0.50** | L130 | A108 | **487.50** |
| | Confer with potential NAS experts (.5). | | | | |
| 06/03/21 | **Danielle Gentin Stock** | **0.90** | L130 | A105 | **877.50** |
| | Confer internally regarding potential retention of NAS experts (.9). | | | | |
| 06/03/21 | **Danielle Gentin Stock** | **0.40** | L130 | A104 | **390.00** |
| | Review and analyze material regarding NAS experts (.4). | | | | |
| 06/04/21 | **Hayden Coleman** | **1.80** | L130 | A108 | **1,890.00** |
| | Prepare for and participate in expert call with Davis Polk and Dechert (.8); prepare for and participate in WebEx with Cornerstone, Dechert, and Davis Polk (1.0). | | | | |
| 06/04/21 | **Hayden Coleman** | **1.10** | L130 | A105 | **1,155.00** |
| | Conferences and emails to/from Dechert expert team regarding retention of NAS expert. | | | | |
| 06/04/21 | **Hayden Coleman** | **2.20** | L130 | A104 | **2,310.00** |
| | Review expert report for factual accuracy and confidentiality. | | | | |
| 06/04/21 | **Mara Cusker Gonzalez** | **0.80** | L130 | A107 | **840.00** |
| | Attend meeting with bankruptcy counsel and litigation counsel regarding comments to draft expert reports. | | | | |
| 06/04/21 | **Mara Cusker Gonzalez** | **1.00** | L130 | A104 | **1,050.00** |
| | Review and comment on draft expert report (1.0). | | | | |
| 06/04/21 | **Mara Cusker Gonzalez** | **1.00** | L130 | A108 | **1,050.00** |
| | Attend meeting with expert consultants and bankruptcy and litigation counsel regarding upcoming expert discovery phase. | | | | |
| 06/04/21 | **Mara Cusker Gonzalez** | **0.50** | L130 | A107 | **525.00** |
| | Communicate with litigation counsel regarding draft expert report (0.5). | | | | |
| 06/04/21 | **Daniel Goldberg-Gradess** | **0.40** | L130 | A105 | **280.00** |
| | Email with D. Gentin Stock regarding research into Neonatal Abstinence Syndrome experts. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010026087
Page 18

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 06/04/21 | **Daniel Goldberg-Gradess** | **0.70** | L130 | A102 | **490.00** |
| | Perform background research into potential Neonatal Abstinence Syndrome experts. | | | | |
| 06/04/21 | **Daniel Goldberg-Gradess** | **0.40** | L130 | A108 | **280.00** |
| | Email correspondence with potential Neonatal Abstinence Syndrome expert. | | | | |
| 06/04/21 | **Jenna Newmark** | **0.70** | L130 | A103 | **665.00** |
| | Draft/revise email correspondence regarding expert reports and disclosures (0.7). | | | | |
| 06/04/21 | **Jenna Newmark** | **0.30** | L130 | A108 | **285.00** |
| | Participate in call with D. Greenspan regarding expert report (0.3). | | | | |
| 06/04/21 | **Jenna Newmark** | **0.50** | L130 | A104 | **475.00** |
| | Review expert report for factual accuracy (0.5). | | | | |
| 06/04/21 | **Jenna Newmark** | **1.00** | L130 | A108 | **950.00** |
| | Participate in call with Cornerstone and Davis Polk regarding draft expert report (1.0). | | | | |
| 06/04/21 | **Danielle Gentin Stock** | **0.80** | L130 | A107 | **780.00** |
| | Confer with co-counsel regarding expert reports. | | | | |
| 06/04/21 | **Danielle Gentin Stock** | **0.20** | L130 | A105 | **195.00** |
| | Correspond internally regarding NAS expert search (.2). | | | | |
| 06/05/21 | **Mara Cusker Gonzalez** | **0.40** | L130 | A104 | **420.00** |
| | Review and comment on outline regarding expert report. | | | | |
| 06/05/21 | **Mara Cusker Gonzalez** | **0.30** | L130 | A107 | **315.00** |
| | Confer with litigation counsel and bankruptcy counsel regarding expert report outline. | | | | |
| 06/05/21 | **Jenna Newmark** | **0.30** | L130 | A103 | **285.00** |
| | Draft email correspondence regarding expert reports (0.3). | | | | |
| 06/06/21 | **Mara Cusker Gonzalez** | **0.40** | L130 | A104 | **420.00** |
| | Review draft expert designation filing (0.4). | | | | |
| 06/06/21 | **Daniel Goldberg-Gradess** | **2.80** | L130 | A102 | **1,960.00** |
| | Perform background research into potential Neonatal Abstinence Syndrome experts. | | | | |
| 06/06/21 | **Jenna Newmark** | **0.40** | L130 | A104 | **380.00** |
| | Review expert reports for factual accuracy (0.4). | | | | |
| 06/07/21 | **Hayden Coleman** | **2.00** | L130 | A104 | **2,100.00** |
| | Review expert report for factual accuracy and confidentiality issues (1.2); review and comment on initial expert designations (0.8). | | | | |
| 06/07/21 | **Mara Cusker Gonzalez** | **0.50** | L130 | A104 | **525.00** |
| | Review expert designations. | | | | |
| 06/07/21 | **Sara Roitman** | **1.30** | L130 | A104 | **1,365.00** |
| | Review and analyze personal injury and non-personal injury expert reports. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010026087
Page 19

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 06/07/21 | **Daniel Goldberg-Gradess** | **0.30** | L130 | A105 | **210.00** |
| | Email with D. Gentin Stock regarding search for a Neonatal Abstinence Syndrome expert. | | | | |
| 06/07/21 | **Daniel Goldberg-Gradess** | **0.90** | L130 | A108 | **630.00** |
| | Email correspondence with potential Neonatal Abstinence Syndrome experts. | | | | |
| 06/07/21 | **Danielle Gentin Stock** | **0.20** | L130 | A105 | **195.00** |
| | Confer internally regarding potential NAS experts. | | | | |
| 06/08/21 | **Hayden Coleman** | **0.40** | L130 | A108 | **420.00** |
| | Emails to/from expert team regarding potential NAS experts. | | | | |
| 06/08/21 | **Hayden Coleman** | **1.10** | L130 | A104 | **1,155.00** |
| | Review draft expert report for factual accuracy and confidentiality issues (1.1). | | | | |
| 06/08/21 | **Mara Cusker Gonzalez** | **1.50** | L130 | A104 | **1,575.00** |
| | Review/analyze draft expert report (1.5). | | | | |
| 06/08/21 | **Mara Cusker Gonzalez** | **0.40** | L130 | A107 | **420.00** |
| | Confer with litigation counsel regarding draft expert report (0.4). | | | | |
| 06/08/21 | **Jenna Newmark** | **2.10** | L130 | A104 | **1,995.00** |
| | Review/analyze draft expert report by D. Greenspan for factual accuracy (2.1). | | | | |
| 06/08/21 | **Danielle Gentin Stock** | **0.10** | L130 | A108 | **97.50** |
| | Communicate with potential NAS expert. | | | | |
| 06/08/21 | **Danielle Gentin Stock** | **0.20** | L130 | A105 | **195.00** |
| | Correspond internally regarding potential NAS expert (.2). | | | | |
| 06/09/21 | **Hayden Coleman** | **3.90** | L130 | A107 | **4,095.00** |
| | Emails and WebEx meetings with Davis Polk regarding expert reports and related expert issues. | | | | |
| 06/09/21 | **Hayden Coleman** | **0.30** | L130 | A108 | **315.00** |
| | Emails to pain treatment expert regarding revised report. | | | | |
| 06/09/21 | **Hayden Coleman** | **1.90** | L130 | A104 | **1,995.00** |
| | Review expert reports for factual accuracy and confidentiality issues (1.9). | | | | |
| 06/09/21 | **Mara Cusker Gonzalez** | **2.90** | L130 | A104 | **3,045.00** |
| | Review and comment on draft expert reports. | | | | |
| 06/09/21 | **Mara Cusker Gonzalez** | **1.20** | L130 | A108 | **1,260.00** |
| | Attend meeting with bankruptcy counsel, litigation counsel, and expert consultant regarding draft expert reports. | | | | |
| 06/09/21 | **Sara Roitman** | **1.20** | L130 | A108 | **1,260.00** |
| | Confer with expert regarding personal injury trust opinions. | | | | |
| 06/09/21 | **Jenna Newmark** | **0.40** | L130 | A108 | **380.00** |
| | Participate in videoconference with D. Greenspan regarding expert report (0.4). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010026087

Page 20

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 06/09/21 | **Jenna Newmark** | **1.40** | L130 | A104 | **1,330.00** |
| | Review/analyze D. Greenspan report for factual accuracy (1.4). | | | | |
| 06/09/21 | **Jenna Newmark** | **2.20** | L130 | A104 | **2,090.00** |
| | Review/analyze report by Dr. Gowrisankaran for factual accuracy (2.2). | | | | |
| 06/09/21 | **Jenna Newmark** | **0.50** | L130 | A107 | **475.00** |
| | Participate in videoconference with Davis Polk team regarding expert reports (0.5). | | | | |
| 06/09/21 | **Danielle Gentin Stock** | **0.50** | L130 | A107 | **487.50** |
| | Confer with co-counsel regarding expert claims report (.5). | | | | |
| 06/09/21 | **Danielle Gentin Stock** | **0.80** | L130 | A108 | **780.00** |
| | Confer with expert regarding factual accuracy of report (.8). | | | | |
| 06/09/21 | **Danielle Gentin Stock** | **0.50** | L130 | A104 | **487.50** |
| | Review expert report regarding claims for factual accuracy (.5). | | | | |
| 06/10/21 | **Sheila Birnbaum** | **0.80** | L130 | A104 | **1,200.00** |
| | Review expert testimony regarding plan confirmation (0.8). | | | | |
| 06/10/21 | **Hayden Coleman** | **1.80** | L130 | A104 | **1,890.00** |
| | Review background material regarding potential NAS experts (1.8). | | | | |
| 06/10/21 | **Hayden Coleman** | **1.00** | L130 | A108 | **1,050.00** |
| | Participate in WebEx with Davis Polk, Dechert, and Cornerstone regarding expert issues (1.0). | | | | |
| 06/10/21 | **Hayden Coleman** | **0.60** | L130 | A107 | **630.00** |
| | Emails to/from Davis Polk and Dechert regarding experts (0.6). | | | | |
| 06/10/21 | **Mara Cusker Gonzalez** | **0.80** | L130 | A104 | **840.00** |
| | Review and comment on draft expert report in support of plan confirmation (0.8). | | | | |
| 06/10/21 | **Mara Cusker Gonzalez** | **0.80** | L130 | A107 | **840.00** |
| | Attend meeting with client, bankruptcy counsel, and litigation counsel regarding plan confirmation issues and strategy. | | | | |
| 06/10/21 | **Mara Cusker Gonzalez** | **1.00** | L130 | A108 | **1,050.00** |
| | Attend meeting with bankruptcy counsel, litigation counsel, and expert consultants regarding draft expert report in support of plan confirmation (1.0). | | | | |
| 06/10/21 | **Hope Freiwald** | **0.20** | L130 | A105 | **250.00** |
| | Email with Dechert team regarding potential interview of NAS expert. | | | | |
| 06/10/21 | **Jenna Newmark** | **0.60** | L130 | A104 | **570.00** |
| | Review/analyze draft report by D. Greenspan for factual accuracy (0.6). | | | | |
| 06/10/21 | **Jenna Newmark** | **0.50** | L130 | A108 | **475.00** |
| | Participate in call with Cornerstone and Davis Polk teams regarding expert reports (0.5). | | | | |

Client Name: Purdue Pharma L.P.                                          Invoice 1010026087
Firm Matter Number: 399631.178405                                              Page 21

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 06/10/21 | **Danielle Gentin Stock** | **0.20** | L130 | A105 | **195.00** |
| | Correspond internally regarding potential NAS experts. | | | | |
| 06/10/21 | **Danielle Gentin Stock** | **0.50** | L130 | A107 | **487.50** |
| | Confer with co-counsel regarding NAS discovery (0.5). | | | | |
| 06/10/21 | **Danielle Gentin Stock** | **0.50** | L130 | A104 | **487.50** |
| | Review expert report for factual accuracy. | | | | |
| 06/11/21 | **Sheila Birnbaum** | **0.30** | L130 | A105 | **450.00** |
| | Telephone conference with H. Coleman regarding experts. | | | | |
| 06/11/21 | **Hayden Coleman** | **2.70** | L130 | A108 | **2,835.00** |
| | Conference call with pain treatment expert regarding expert opinions (0.8); prepare for and participate in conference calls with NAS expert candidates in toxicology and neonatal care (1.9). | | | | |
| 06/11/21 | **Hayden Coleman** | **1.20** | L130 | A104 | **1,260.00** |
| | Review expert reports for factual accuracy and related issues (1.2). | | | | |
| 06/11/21 | **Hayden Coleman** | **1.80** | L130 | A107 | **1,890.00** |
| | Emails to/from Dechert and Davis Polk regarding expert issues and reports (1.8). | | | | |
| 06/11/21 | **Mara Cusker Gonzalez** | **2.00** | L130 | A104 | **2,100.00** |
| | Review and comment on draft expert reports in support of plan confirmation. | | | | |
| 06/11/21 | **Mara Cusker Gonzalez** | **0.60** | L130 | A107 | **630.00** |
| | Attend meetings with bankruptcy counsel, litigation counsel, and expert consultants regarding draft expert reports in support of plan confirmation. | | | | |
| 06/11/21 | **Hope Freiwald** | **0.70** | L130 | A108 | **875.00** |
| | Telephone conference with potential toxicology expert regarding NAS objections to Plan. | | | | |
| 06/11/21 | **Daniel Goldberg-Gradess** | **1.00** | L130 | A108 | **700.00** |
| | Call with potential Neonatal Abstinence Syndrome expert. | | | | |
| 06/11/21 | **Daniel Goldberg-Gradess** | **0.50** | L130 | A105 | **350.00** |
| | Call with H. Coleman, H. Freiwald, and D. Gentin Stock regarding expert strategy (0.4); email with D. Gentin Stock regarding same (0.1). | | | | |
| 06/11/21 | **Jenna Newmark** | **1.00** | L130 | A104 | **950.00** |
| | Review draft expert report by Dr. Gowrisankaran for factual accuracy and confidentiality (1.0). | | | | |
| 06/11/21 | **Jenna Newmark** | **0.30** | L130 | A108 | **285.00** |
| | Participate in call with pain management expert Dr. Ferrante regarding analysis of futures personal injury trust (0.3). | | | | |
| 06/11/21 | **Jenna Newmark** | **0.60** | L130 | A108 | **570.00** |
| | Participate in call with Cornerstone regarding expert reports (0.6). | | | | |
| 06/11/21 | **Danielle Gentin Stock** | **0.50** | L130 | A105 | **487.50** |
| | Confer internally regarding potential NAS expert. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010026087

Page 22

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|------------|-------|------|----------|--------|
| 06/11/21 | **Danielle Gentin Stock** | **0.40** | **L130** | **A104** | **390.00** |
| | Review expert report for factual accuracy (0.4). | | | | |
| 06/11/21 | **Danielle Gentin Stock** | **3.20** | **L130** | **A107** | **3,120.00** |
| | Confer with potential NAS experts (1.3); correspond with potential NAS experts (0.2); confer with co-counsel regarding expert work (0.3); confer with co-counsel regarding NAS Minor claimants (0.5); confer with expert regarding claims analysis (0.4); confer with co-counsel regarding futures issues (0.5). | | | | |
| 06/11/21 | **Danielle Gentin Stock** | **0.40** | **L130** | **A104** | **390.00** |
| | Review correspondence related to NAS expert candidates (0.2); prepare for discussions with NAS expert candidates (0.2). | | | | |
| 06/12/21 | **Mara Cusker Gonzalez** | **1.90** | **L130** | **A104** | **1,995.00** |
| | Review and comment on draft expert reports in support of plan confirmation. | | | | |
| 06/12/21 | **Jenna Newmark** | **2.50** | **L130** | **A104** | **2,375.00** |
| | Review expert report of D. Greenspan for factual accuracy and confidentiality (2.5). | | | | |
| 06/13/21 | **Mara Cusker Gonzalez** | **0.30** | **L130** | **A104** | **315.00** |
| | Review draft expert report in support of plan confirmation. | | | | |
| 06/13/21 | **Mara Cusker Gonzalez** | **0.20** | **L130** | **A107** | **210.00** |
| | Confer with litigation counsel regarding draft expert report in support of plan confirmation. | | | | |
| 06/13/21 | **Jenna Newmark** | **4.50** | **L130** | **A103** | **4,275.00** |
| | Review/analyze complaints from various claimant groups for requests for abatement for discussion of expert reports (4.5). | | | | |
| 06/14/21 | **Sheila Birnbaum** | **5.40** | **L130** | **A104** | **8,100.00** |
| | Review and revise expert reports (3.5); review report of expert Greenspan (1.0); review and respond to emails regarding Ad Hoc Committee designation of experts (0.4); review expert designation of other parties (0.5). | | | | |
| 06/14/21 | **Hayden Coleman** | **1.70** | **L130** | **A108** | **1,785.00** |
| | Prepare for and meet with pain treatment expert regarding report (1.4); emails to/from expert team regarding potential NAS experts (0.3). | | | | |
| 06/14/21 | **Hayden Coleman** | **2.00** | **L130** | **A104** | **2,100.00** |
| | Review and revise pain treatment expert disclosure (0.1); review client comments to expert reports (1.9). | | | | |
| 06/14/21 | **Mara Cusker Gonzalez** | **1.60** | **L130** | **A104** | **1,680.00** |
| | Review and comment on draft expert reports in support of plan confirmation. | | | | |
| 06/14/21 | **Mara Cusker Gonzalez** | **0.40** | **L130** | **A107** | **420.00** |
| | Confer with bankruptcy counsel and litigation counsel regarding draft expert reports in support of plan confirmation. | | | | |

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 06/14/21 | **Hope Freiwald** | **0.20** | L130 | A105 | **250.00** |
| | Emails with D. Stock and D. Gradess regarding potential NAS expert candidate. | | | | |
| 06/14/21 | **Sara Roitman** | **1.70** | L130 | A104 | **1,785.00** |
| | Review and analyze personal injury settlement expert report. | | | | |
| 06/14/21 | **Daniel Goldberg-Gradess** | **0.80** | L130 | A108 | **560.00** |
| | Email and phone conference with potential Neonatal Abstinence Syndrome expert. | | | | |
| 06/14/21 | **Daniel Goldberg-Gradess** | **0.80** | L130 | A102 | **560.00** |
| | Research in connection with identification of potential rebuttal experts. | | | | |
| 06/14/21 | **Daniel Goldberg-Gradess** | **2.30** | L130 | A103 | **1,610.00** |
| | Revise summary of Purdue witnesses and experts deposed in the MDL and state cases. | | | | |
| 06/14/21 | **Daniel Goldberg-Gradess** | **0.50** | L130 | A105 | **350.00** |
| | Email with Dechert team regarding potential Neonatal Abstinence Syndrome experts. | | | | |
| 06/14/21 | **Jenna Newmark** | **0.20** | L130 | A107 | **190.00** |
| | Participate in videoconference with Davis Polk team regarding D. Greenspan's expert report (0.2). | | | | |
| 06/14/21 | **Jenna Newmark** | **1.30** | L130 | A104 | **1,235.00** |
| | Review/analyze draft affirmative expert reports for factual accuracy (1.3). | | | | |
| 06/14/21 | **Jenna Newmark** | **0.50** | L130 | A104 | **475.00** |
| | Review MDL report of Dr. Ferrante for discussion regarding futures report (0.5). | | | | |
| 06/14/21 | **Jenna Newmark** | **0.90** | L130 | A108 | **855.00** |
| | Participate in videoconference with Dr. Ferrante and Davis Polk team regarding futures expert report (0.9). | | | | |
| 06/14/21 | **Danielle Gentin Stock** | **0.20** | L130 | A105 | **195.00** |
| | Correspond internally regarding potential NAS experts. | | | | |
| 06/14/21 | **Danielle Gentin Stock** | **0.20** | L130 | A104 | **195.00** |
| | Review and analyze correspondence regarding expert designations and reports (0.2). | | | | |
| 06/15/21 | **Sheila Birnbaum** | **1.50** | L130 | A104 | **2,250.00** |
| | Review expert reports and related revisions regarding same (1.5). | | | | |
| 06/15/21 | **Hayden Coleman** | **0.90** | L130 | A107 | **945.00** |
| | Emails to/from Davis Polk, client, and Dechert regarding Purdue affirmative expert reports (0.9). | | | | |
| 06/15/21 | **Hayden Coleman** | **2.20** | L130 | A103 | **2,310.00** |
| | Review and revise Purdue affirmative expert reports (2.2). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010026087
Page 24

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 06/15/21 | **Mara Cusker Gonzalez** | **2.20** | L130 | A104 | **2,310.00** |
| | Review and comment on draft expert reports in support of plan confirmation. | | | | |
| 06/15/21 | **Mara Cusker Gonzalez** | **0.80** | L130 | A107 | **840.00** |
| | Confer with bankruptcy counsel and litigation counsel regarding draft and final expert reports in support of plan confirmation. | | | | |
| 06/15/21 | **Hope Freiwald** | **0.20** | L130 | A105 | **250.00** |
| | Email with Dechert team regarding potential NAS expert interview and retention. | | | | |
| 06/15/21 | **Jenna Newmark** | **0.80** | L130 | A104 | **760.00** |
| | Review exhibits to expert reports for citation and confidentiality (.8). | | | | |
| 06/15/21 | **Jenna Newmark** | **7.50** | L130 | A104 | **7,125.00** |
| | Review draft D. Greenspan report for factual accuracy (7.5). | | | | |
| 06/15/21 | **Danielle Gentin Stock** | **0.20** | L130 | A104 | **195.00** |
| | Review correspondence regarding expert designations (0.2). | | | | |
| 06/16/21 | **Hayden Coleman** | **0.30** | L130 | A108 | **315.00** |
| | Emails with expert team regarding potential NAS experts. | | | | |
| 06/16/21 | **Mara Cusker Gonzalez** | **0.60** | L130 | A104 | **630.00** |
| | Review/analyze expert reports filed by other parties in connection with plan confirmation hearing. | | | | |
| 06/16/21 | **Hope Freiwald** | **0.20** | L130 | A108 | **250.00** |
| | Review email updates from expert team regarding status of NAS expert needs. | | | | |
| 06/16/21 | **Daniel Goldberg-Gradess** | **1.40** | L130 | A102 | **980.00** |
| | Research experts designated by objectors to the bankruptcy plan. | | | | |
| 06/16/21 | **Daniel Goldberg-Gradess** | **0.80** | L130 | A105 | **560.00** |
| | Email with H. Freiwald and H. Coleman regarding research into experts designated by objectors to the bankruptcy plan (.4); email with D. Gentin Stock regarding Neonatal Abstinence Syndrome monitoring trustee proposed by Neonatal Abstinence Syndrome Committee (.4). | | | | |
| 06/16/21 | **Jenna Newmark** | **1.30** | L130 | A103 | **1,235.00** |
| | Draft/revise email analysis regarding expert report of Dr. Ferrante (1.3). | | | | |
| 06/16/21 | **Danielle Gentin Stock** | **0.20** | L130 | A105 | **195.00** |
| | Correspond internally regarding potential NAS expert. | | | | |
| 06/16/21 | **Antonella Capobianco-Ranallo** | **1.00** | L130 | A110 | **300.00** |
| | Compile and organize incoming expert reports. | | | | |
| 06/17/21 | **Sheila Birnbaum** | **1.50** | L130 | A104 | **2,250.00** |
| | Review multiple parties' expert reports (1.5). | | | | |
| 06/17/21 | **Hayden Coleman** | **2.50** | L130 | A104 | **2,625.00** |
| | Review expert reports submitted by the State of West Virginia and non-consenting state group (2.5). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010026087

Page 25

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 06/17/21 | **Mara Cusker Gonzalez** | **0.60** | L130 | A104 | **630.00** |
| | Review/analyze expert report served by state of West Virginia. | | | | |
| 06/17/21 | **Mara Cusker Gonzalez** | **0.20** | L130 | A107 | **210.00** |
| | Confer with litigation counsel regarding expert report served by state of West Virginia. | | | | |
| 06/17/21 | **Jenna Newmark** | **1.80** | L130 | A103 | **1,710.00** |
| | Draft declaration for expert M. Ferrante regarding futures claims (1.8). | | | | |
| 06/17/21 | **Danielle Gentin Stock** | **0.20** | L130 | A105 | **195.00** |
| | Correspond internally regarding potential rebuttal experts. | | | | |
| 06/18/21 | **Hayden Coleman** | **2.30** | L130 | A107 | **2,415.00** |
| | Attend WebEx with Davis Polk regarding expert and related strategy issues (0.7); video conference with Davis Polk, Dechert and Cornerstone teams regarding claimants' expert reports (1.0); emails to/from Dechert and Davis Polk team regarding expert report on futures issue (0.6). | | | | |
| 06/18/21 | **Hayden Coleman** | **0.80** | L130 | A103 | **840.00** |
| | Review and revise expert report on futures issue (0.8). | | | | |
| 06/18/21 | **Mara Cusker Gonzalez** | **0.50** | L130 | A104 | **525.00** |
| | Review/analyze WV expert report (0.2); draft affirmative report (0.3). | | | | |
| 06/18/21 | **Mara Cusker Gonzalez** | **1.70** | L130 | A107 | **1,785.00** |
| | Attend meetings with bankruptcy counsel, litigation counsel, and expert consultants regarding WV expert report and related rebuttal strategy (1.7). | | | | |
| 06/18/21 | **Jenna Newmark** | **0.60** | L130 | A107 | **570.00** |
| | Participate in videoconference with Davis Polk team regarding claimant expert reports (0.6). | | | | |
| 06/18/21 | **Jenna Newmark** | **0.60** | L130 | A108 | **570.00** |
| | Participate in videoconference with Cornerstone regarding claimant expert reports (0.6). | | | | |
| 06/18/21 | **Jenna Newmark** | **2.80** | L130 | A103 | **2,660.00** |
| | Draft/revise declaration for Dr. Ferrante regarding futures claimants (2.8). | | | | |
| 06/18/21 | **Danielle Gentin Stock** | **0.20** | L130 | A104 | **195.00** |
| | Review expert declaration for factual accuracy. | | | | |
| 06/18/21 | **Danielle Gentin Stock** | **0.60** | L130 | A107 | **585.00** |
| | Confer with co-counsel regarding expert discovery (0.6). | | | | |
| 06/18/21 | **Danielle Gentin Stock** | **0.60** | L130 | A108 | **585.00** |
| | Confer with consultants and co-counsel regarding expert discovery (0.6). | | | | |
| 06/19/21 | **Hayden Coleman** | **0.50** | L130 | A107 | **525.00** |
| | Conference call with Davis Polk and Dechert expert team regarding creditors' expert reports. | | | | |
| 06/19/21 | **Jenna Newmark** | **0.40** | L130 | A107 | **380.00** |
| | Participate in telephone call with Davis Polk team regarding report of defense expert Dr. Ferrante (0.4). | | | | |

Client Name: Purdue Pharma L.P.

Invoice 1010026087

Firm Matter Number: 399631.178405

Page 26

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 06/19/21 | **Danielle Gentin Stock** | **0.40** | L130 | A107 | **390.00** |
| | Confer with co-counsel regarding expert issues. | | | | |
| 06/19/21 | **Danielle Gentin Stock** | **0.20** | L130 | A105 | **195.00** |
| | Confer internally regarding expert issues. | | | | |
| 06/20/21 | **Jenna Newmark** | **1.20** | L130 | A104 | **1,140.00** |
| | Review report of defense expert Dr. Ferrante for factual accuracy (1.2). | | | | |
| 06/21/21 | **Sheila Birnbaum** | **0.80** | L130 | A104 | **1,200.00** |
| | Review expert reports (Ferrante) (0.8). | | | | |
| 06/21/21 | **Hayden Coleman** | **1.60** | L130 | A106 | **1,680.00** |
| | Conference call with client, Dechert, and Davis Polk regarding futures expert (0.7); emails to/from Davis Polk, Dechert and client regarding expert issues (0.9). | | | | |
| 06/21/21 | **Hayden Coleman** | **0.70** | L130 | A104 | **735.00** |
| | Review revised futures expert report. | | | | |
| 06/21/21 | **Jenna Newmark** | **3.90** | L130 | A103 | **3,705.00** |
| | Review/revise Dr. Ferrante's declaration for factual accuracy (3.9). | | | | |
| 06/21/21 | **Jenna Newmark** | **0.90** | L130 | A108 | **855.00** |
| | Participate in videoconference with R. Silbert and C. Ricarte regarding expert report of Dr. Ferrante regarding futures claims (0.9). | | | | |
| 06/21/21 | **Danielle Gentin Stock** | **0.30** | L130 | A104 | **292.50** |
| | Review correspondence regarding claimants' expert reports. | | | | |
| 06/21/21 | **Danielle Gentin Stock** | **0.20** | L130 | A108 | **195.00** |
| | Correspond with potential expert regarding NAS claims (0.2). | | | | |
| 06/22/21 | **Sheila Birnbaum** | **0.80** | L130 | A104 | **1,200.00** |
| | Review expert reports (0.8). | | | | |
| 06/22/21 | **Hayden Coleman** | **1.60** | L130 | A104 | **1,680.00** |
| | Review creditor groups' expert reports (1.6). | | | | |
| 06/22/21 | **Mara Cusker Gonzalez** | **1.00** | L130 | A108 | **1,050.00** |
| | Prepare for (0.3) and attend (0.7) meeting with bankruptcy counsel, litigation counsel, and expert consultants regarding potential rebuttal expert reports. | | | | |
| 06/22/21 | **Jenna Newmark** | **1.00** | L130 | A107 | **950.00** |
| | Participate in call with Davis Polk and Cornerstone teams regarding rebuttal expert reports (1.0) | | | | |
| 06/22/21 | **Jenna Newmark** | **0.70** | L130 | A104 | **665.00** |
| | Review declaration of Dr. Ferrante for factual accuracy (0.7) | | | | |
| 06/22/21 | **Danielle Gentin Stock** | **0.20** | L130 | A104 | **195.00** |
| | Review claimants' expert report. | | | | |
| 06/22/21 | **Danielle Gentin Stock** | **0.50** | L130 | A107 | **487.50** |
| | Confer with expert regarding analysis of claimants' report (0.5). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010026087
Page 27

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| 06/23/21 | **Danielle Gentin Stock** | **0.20** | L130 | A105 | **195.00** |
| | Correspond internally regarding potential NAS consultant. | | | | |
| 06/24/21 | **Hayden Coleman** | **0.60** | L130 | A108 | **630.00** |
| | Plan for and participate in conference call with potential toxicology expert. | | | | |
| 06/24/21 | **Ashley Flynn** | **1.00** | L130 | A108 | **790.00** |
| | Participate in call with Dechert team and potential toxicology expert. | | | | |
| 06/24/21 | **Jenna Newmark** | **0.30** | L130 | A103 | **285.00** |
| | Draft email correspondence to team regarding expert reports (0.3). | | | | |
| 06/24/21 | **Danielle Gentin Stock** | **0.60** | L130 | A108 | **585.00** |
| | Prepare for and confer with potential NAS expert (0.6). | | | | |
| 06/25/21 | **Sheila Birnbaum** | **0.80** | L130 | A104 | **1,200.00** |
| | Review expert reports in support of plan confirmation (0.8). | | | | |
| 06/25/21 | **Hayden Coleman** | **0.50** | L130 | A107 | **525.00** |
| | Attend video conference with Dechert and Davis Polk regarding rebuttal expert strategy (0.5). | | | | |
| 06/25/21 | **Mara Cusker Gonzalez** | **0.50** | L130 | A107 | **525.00** |
| | Confer with bankruptcy counsel and litigation counsel regarding upcoming rebuttal expert deadline. | | | | |
| 06/25/21 | **Jenna Newmark** | **0.40** | L130 | A107 | **380.00** |
| | Participate in call with Davis Polk to prepare for call with Cornerstone regarding expert reports (0.4). | | | | |
| 06/25/21 | **Jenna Newmark** | **0.50** | L130 | A108 | **475.00** |
| | Participate in videoconference with Cornerstone and Davis Polk teams regarding expert reports (0.5). | | | | |
| 06/28/21 | **Jenna Newmark** | **0.50** | L130 | A108 | **475.00** |
| | Participate in call with client and Davis Polk team regarding expert confidentiality de-designations for NAS Committee (0.5). | | | | |
| **L130 SUBTOTAL HOURS AND FEES:** | | **192.40** | | | **191,345.00** |

| | **L140 – Document/File Management** | | | | |
|------|-----------|-------|------|----------|--------|
| 06/01/21 | **Antonella Capobianco-Ranallo** | **0.50** | L140 | A110 | **150.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 06/02/21 | **Antonella Capobianco-Ranallo** | **0.60** | L140 | A110 | **180.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 06/07/21 | **Antonella Capobianco-Ranallo** | **0.20** | L140 | A110 | **60.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |

Client Name: Purdue Pharma L.P.                                                      Invoice 1010026087
Firm Matter Number: 399631.178405                                                    Page 28

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| 06/14/21 | **Antonella Capobianco-Ranallo** | **0.60** | L140 | A110 | **180.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 06/22/21 | **Antonella Capobianco-Ranallo** | **0.50** | L140 | A110 | **150.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 06/23/21 | **Antonella Capobianco-Ranallo** | **0.50** | L140 | A110 | **150.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 06/28/21 | **Antonella Capobianco-Ranallo** | **0.70** | L140 | A110 | **210.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| 06/30/21 | **Antonella Capobianco-Ranallo** | **0.20** | L140 | A110 | **60.00** |
| | Monitor and review new filings and communicate with team leaders regarding same. | | | | |
| **L140 SUBTOTAL HOURS AND FEES:** | | **3.80** | | | **1,140.00** |

**L160 – Settlement/Non-Binding ADR**

| Date | Timekeeper | Hours | Task | Activity | Amount |
|------|-----------|-------|------|----------|--------|
| 06/01/21 | **Sheila Birnbaum** | **1.00** | L160 | A108 | **1,500.00** |
| | Telephone conference with Ad Hoc Committee of Consenting States and other groups regarding plan revisions and settlement (1.0). | | | | |
| 06/01/21 | **Sheila Birnbaum** | **0.20** | L160 | A106 | **300.00** |
| | Telephone conference with Purdue regarding settlement issues. | | | | |
| 06/02/21 | **Sheila Birnbaum** | **0.40** | L160 | A106 | **600.00** |
| | Telephone conference with M. Kesselman regarding settlement issues. | | | | |
| 06/02/21 | **Sheila Birnbaum** | **0.50** | L160 | A105 | **750.00** |
| | Telephone conference with Dechert team regarding settlement issues. | | | | |
| 06/03/21 | **Sheila Birnbaum** | **0.80** | L160 | A108 | **1,200.00** |
| | Telephone conference with mediator regarding settlement (0.3); telephone conference with representative of NAS claimants regarding settlement issues (0.5). | | | | |
| 06/07/21 | **Sheila Birnbaum** | **0.50** | L160 | A108 | **750.00** |
| | Telephone conference with representatives of NAS claimants regarding settlement. | | | | |
| 06/07/21 | **Sheila Birnbaum** | **0.50** | L160 | A104 | **750.00** |
| | Review confidentiality agreement for insurers regarding settlement. | | | | |
| 06/08/21 | **Sheila Birnbaum** | **1.60** | L160 | A108 | **2,400.00** |
| | Telephone conference with Ad Hoc consenting states representative regarding settlement (.3); telephone conference with representative of Ad Hoc Committee regarding insurance issues (.3); telephone conference with Ad Hoc Committee of consenting states, Davis Polk & Reed Smith regarding insurance settlement (1.0). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010026087

Page 29

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 06/08/21 | Sheila Birnbaum | 0.40 | L160 | A104 | 600.00 |
| Review emails regarding status of mediation (.4). |
| 06/08/21 | Sheila Birnbaum | 0.50 | L160 | A107 | 750.00 |
| Telephone conference with Davis Polk regarding mediation (.2); telephone conference with Purdue, Davis Polk regarding insurance settlement issues (.3). |
| 06/08/21 | Antonella Capobianco-Ranallo | 4.70 | L160 | A104 | 1,410.00 |
| Review draft declaration regarding UST settlement regarding parties of interest (4.7). |
| 06/08/21 | Antonella Capobianco-Ranallo | 0.50 | L160 | A105 | 150.00 |
| Communicate with M. Cusker Gonzalez regarding draft declaration regarding UST settlement regarding parties of interest (0.5). |
| 06/09/21 | Sheila Birnbaum | 2.30 | L160 | A109 | 3,450.00 |
| Attend mediation regarding public schools (2.3). |
| 06/09/21 | Sheila Birnbaum | 2.60 | L160 | A108 | 3,900.00 |
| Telephone conference with Purdue and Davis Polk regarding mediation (.2); telephone conference with mediator and Davis Polk regarding mediation (.2); telephone conference with Ad Hoc Committee of Consenting States regarding settlement issues (1.0); telephone conference with A. Kramer regarding insurance issues (.2); review emails and language regarding insurance (.3); review draft of injunction relief (.5); review emails regarding insurance issues (.2). |
| 06/10/21 | Sheila Birnbaum | 0.70 | L160 | A107 | 1,050.00 |
| Telephone conference with Davis Polk and Reed Smith regarding insurance findings. |
| 06/11/21 | Sheila Birnbaum | 0.50 | L160 | A108 | 750.00 |
| Telephone conference with representatives of NAS claimants regarding settlement issues. |
| 06/11/21 | Hayden Coleman | 1.00 | L160 | A108 | 1,050.00 |
| Attend WebEx with Davis Polk, Dechert and expert regarding strategies for structuring settlement with NAS personal injury claims (1.0). |
| 06/12/21 | Danielle Gentin Stock | 0.10 | L160 | A104 | 97.50 |
| Review correspondence regarding physician/pharmacist objection. |
| 06/14/21 | Hayden Coleman | 2.40 | L160 | A104 | 2,520.00 |
| Review and prepare mediation materials regarding document repository (2.4). |
| 06/15/21 | Sheila Birnbaum | 0.50 | L160 | A108 | 750.00 |
| Telephone conference with NAS claimants' lawyer regarding settlement. |
| 06/15/21 | Sheila Birnbaum | 0.30 | L160 | A104 | 450.00 |
| Review letters from insurers (0.3). |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010026087
Page 30

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 06/17/21 | **Sheila Birnbaum** | **0.50** | L160 | A106 | **750.00** |
| | Telephone conference with T. Baker and Purdue and Davis Polk regarding mediation (0.5). | | | | |
| 06/22/21 | **Sheila Birnbaum** | **0.70** | L160 | A107 | **1,050.00** |
| | Telephone conference with Ad Hoc Committee Reed Smith regarding insurance issues. | | | | |
| 06/22/21 | **Sheila Birnbaum** | **0.70** | L160 | A104 | **1,050.00** |
| | Review Judge Drain's insurance decision (0.7). | | | | |
| 06/22/21 | **Sheila Birnbaum** | **1.00** | L160 | A106 | **1,500.00** |
| | Telephone conference with M. Kesselman regarding settlement issues (0.5); telephone conference with A. Cramer regarding insurance issues (0.5). | | | | |
| 06/22/21 | **Danielle Gentin Stock** | **0.10** | L160 | A105 | **97.50** |
| | Correspond internally regarding NAS Challenge letter. | | | | |
| 06/23/21 | **Sheila Birnbaum** | **0.50** | L160 | A106 | **750.00** |
| | Telephone conference with R. Silbert regarding settlement issues. | | | | |
| 06/23/21 | **Sheila Birnbaum** | **0.40** | L160 | A108 | **600.00** |
| | Telephone conference with representative of Ad Hoc Committee of Consenting States regarding settlement issues. | | | | |
| 06/24/21 | **Sheila Birnbaum** | **0.30** | L160 | A106 | **450.00** |
| | Telephone conference with M. Kesselman regarding settlement (0.3). | | | | |
| 06/24/21 | **Sheila Birnbaum** | **0.50** | L160 | A108 | **750.00** |
| | Telephone conference with Ad Hoc Consenting States and M. Kesselman regarding settlement issues (0.5). | | | | |
| 06/24/21 | **Hayden Coleman** | **1.60** | L160 | A103 | **1,680.00** |
| | Prepare talking points for mediation. | | | | |
| 06/27/21 | **Sheila Birnbaum** | **0.50** | L160 | A106 | **750.00** |
| | Telephone conferences with M. Kesselman regarding settlement issues (0.5). | | | | |
| 06/28/21 | **Paul LaFata** | **1.20** | L160 | A107 | **1,170.00** |
| | Confer with client and co-defense counsel regarding negotiation strategy for mediation. | | | | |
| 06/29/21 | **Sheila Birnbaum** | **2.00** | L160 | A106 | **3,000.00** |
| | Meeting with M. Kesselman regarding settlement issues (2.0). | | | | |
| 06/29/21 | **Hayden Coleman** | **0.70** | L160 | A108 | **735.00** |
| | Emails to/from NCSG regarding settlement structure (0.7). | | | | |
| 06/29/21 | **Hayden Coleman** | **2.80** | L160 | A103 | **2,940.00** |
| | Prepare talking points and background materials for mediation. | | | | |
| 06/29/21 | **Paul LaFata** | **0.30** | L160 | A106 | **292.50** |
| | Confer with client and co-defense counsel regarding strategy for mediation. | | | | |
| 06/30/21 | **Sheila Birnbaum** | **1.00** | L160 | A104 | **1,500.00** |
| | Review mediator's proposal and emails regarding same. | | | | |

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 06/30/21 | Hayden Coleman | 12.50 | L160 | A101 | 13,125.00 |
| | Plan for and participate in mediation, including drafting and editing of term sheet and talking points. | | | | |
| **L160 SUBTOTAL HOURS AND FEES:** | | **49.30** | | | **57,367.50** |

| **L210 – Pleadings** | | | | | |
|------|-----------|-------|------|----------|--------|
| 06/10/21 | Hayden Coleman | 1.30 | L210 | A104 | 1,365.00 |
| | Review and comment on Omnibus Objection to physicians' proofs of claim (1.3). | | | | |
| 06/11/21 | Hayden Coleman | 0.80 | L210 | A104 | 840.00 |
| | Review and comment on response to physician and pharmacy claims objections (0.8). | | | | |
| 06/15/21 | Shmuel Vasser | 1.90 | L210 | A104 | 2,375.00 |
| | Review pleadings regarding examiner motion. | | | | |
| 06/22/21 | Hayden Coleman | 0.60 | L210 | A107 | 630.00 |
| | Prepare for and participate in call with Davis Polk and Wiggins regarding NAS Challenge motion. | | | | |
| **L210 SUBTOTAL HOURS AND FEES:** | | **4.60** | | | **5,210.00** |

| **L220 – Preliminary Injunctions/Provisional Remedies** | | | | | |
|------|-----------|-------|------|----------|--------|
| 06/01/21 | Danielle Gentin Stock | 0.50 | L220 | A106 | 487.50 |
| | Confer with client regarding query related to the Voluntary Injunction (0.3); correspond with client regarding revisions to the Voluntary Injunction (0.2). | | | | |
| 06/02/21 | Danielle Gentin Stock | 0.30 | L220 | A106 | 292.50 |
| | Confer with client regarding items for the Monitor. | | | | |
| 06/02/21 | Danielle Gentin Stock | 0.30 | L220 | A104 | 292.50 |
| | Draft next steps in providing materials/meetings for the Monitor. | | | | |
| 06/03/21 | Sheila Birnbaum | 0.40 | L220 | A106 | 600.00 |
| | Telephone conference with Purdue and Dechert regarding injunction (0.4). | | | | |
| 06/03/21 | Sheila Birnbaum | 1.90 | L220 | A104 | 2,850.00 |
| | Review preliminary injunction materials for meeting with AGS (1.0); review states' revisions to injunction (0.9). | | | | |
| 06/03/21 | Sheila Birnbaum | 1.00 | L220 | A108 | 1,500.00 |
| | Telephone conference with states regarding injunction (1.0). | | | | |
| 06/03/21 | Shmuel Vasser | 0.50 | L220 | A104 | 625.00 |
| | Review motion to extend injunction. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010026087

Page 32

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 06/03/21 | **Danielle Gentin Stock** | **1.70** | L220 | A106 | **1,657.50** |
| | Confer with client groups regarding revisions to the voluntary injunction (1.3); confer with client regarding revisions to the voluntary injunction and next steps (.2); correspond with client regarding proposed revisions to the voluntary injunction (.2). | | | | |
| 06/03/21 | **Danielle Gentin Stock** | **0.50** | L220 | A105 | **487.50** |
| | Confer internally regarding revisions to the voluntary injunction. | | | | |
| 06/03/21 | **Danielle Gentin Stock** | **1.50** | L220 | A108 | **1,462.50** |
| | Participate in Monitor call regarding potential third party retentions (.4); confer with the states regarding revisions to the voluntary injunction (1.1). | | | | |
| 06/03/21 | **Danielle Gentin Stock** | **1.20** | L220 | A104 | **1,170.00** |
| | Review and analyze voluntary injunction provisions in preparation for call (.5); review and analyze states' injunction revisions (.7). | | | | |
| 06/04/21 | **Sheila Birnbaum** | **1.30** | L220 | A104 | **1,950.00** |
| | Review and analyze states' revisions to voluntary injunction (1.3). | | | | |
| 06/04/21 | **Sheila Birnbaum** | **1.00** | L220 | A108 | **1,500.00** |
| | Telephone conference with state AGs regarding injunctive relief. | | | | |
| 06/04/21 | **Sheila Birnbaum** | **1.00** | L220 | A106 | **1,500.00** |
| | Telephone conference with Purdue and Dechert regarding injunction. | | | | |
| 06/04/21 | **Danielle Gentin Stock** | **2.20** | L220 | A106 | **2,145.00** |
| | Prepare for and confer with client regarding voluntary injunction compliance query (.7); communicate with client regarding revisions to the voluntary injunction (1.4); correspond with client regarding training current employees on compliance with voluntary injunction (.1). | | | | |
| 06/04/21 | **Danielle Gentin Stock** | **1.20** | L220 | A107 | **1,170.00** |
| | Confer with the states' regarding their revisions to the voluntary injunction (1.2). | | | | |
| 06/04/21 | **Danielle Gentin Stock** | **1.20** | L220 | A103 | **1,170.00** |
| | Revise voluntary injunction following discussion with states. | | | | |
| 06/07/21 | **Sheila Birnbaum** | **1.00** | L220 | A108 | **1,500.00** |
| | Telephone conference with states' representatives regarding voluntary injunction. | | | | |
| 06/07/21 | **Sheila Birnbaum** | **1.00** | L220 | A104 | **1,500.00** |
| | Review injunction in preparation of meeting with states' representatives. | | | | |
| 06/07/21 | **Sheila Birnbaum** | **0.70** | L220 | A104 | **1,050.00** |
| | Review Mallinckrodt injunction. | | | | |
| 06/07/21 | **Danielle Gentin Stock** | **0.50** | L220 | A106 | **487.50** |
| | Confer with client regarding revisions to the voluntary injunction. | | | | |
| 06/07/21 | **Danielle Gentin Stock** | **0.80** | L220 | A107 | **780.00** |
| | Prepare for and confer with co-counsel regarding issues in voluntary injunction (.6); correspond with co-counsel regarding revisions to the voluntary injunction (.2). | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010026087
Page 33

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 06/07/21 | Danielle Gentin Stock | 2.00 | L220 | A103 | 1,950.00 |
| | Prepare analysis of revised voluntary injunction for client. | | | | |
| 06/08/21 | Sheila Birnbaum | 0.50 | L220 | A104 | 750.00 |
| | Review injunctive relief revisions (.5). | | | | |
| 06/08/21 | Sheila Birnbaum | 1.00 | L220 | A106 | 1,500.00 |
| | Telephone conference with Purdue lawyers regarding injunction relief (1.0). | | | | |
| 06/08/21 | Sheila Birnbaum | 0.30 | L220 | A108 | 450.00 |
| | Telephone conference with representatives of Ad Hoc States regarding injunction (.3). | | | | |
| 06/08/21 | Hayden Coleman | 0.40 | L220 | A105 | 420.00 |
| | Conference call with D. Gentin Stock regarding proposed voluntary injunction language regarding treatment of documents. | | | | |
| 06/08/21 | Danielle Gentin Stock | 1.50 | L220 | A106 | 1,462.50 |
| | Review analysis of voluntary injunction with client (1.3); correspond with client regarding call with Monitor (.2). | | | | |
| 06/08/21 | Danielle Gentin Stock | 0.80 | L220 | A103 | 780.00 |
| | Revise terms of voluntary injunction based on comments from state groups. | | | | |
| 06/08/21 | Danielle Gentin Stock | 0.10 | L220 | A108 | 97.50 |
| | Correspond with states regarding voluntary injunction issues. | | | | |
| 06/08/21 | Danielle Gentin Stock | 0.50 | L220 | A105 | 487.50 |
| | Communicate internally regarding proposed revisions to voluntary injunction provision. | | | | |
| 06/09/21 | Danielle Gentin Stock | 0.50 | L220 | A106 | 487.50 |
| | Confer with client regarding follow up to states' request for information regarding voluntary injunction. | | | | |
| 06/09/21 | Danielle Gentin Stock | 1.50 | L220 | A104 | 1,462.50 |
| | Review and analyze proposed revisions to the voluntary injunction. | | | | |
| 06/09/21 | Danielle Gentin Stock | 0.20 | L220 | A106 | 195.00 |
| | Correspond with client regarding voluntary injunction revisions. | | | | |
| 06/10/21 | Sheila Birnbaum | 1.00 | L220 | A106 | 1,500.00 |
| | Telephone conference regarding injunction with Purdue and Dechert (1.0). | | | | |
| 06/10/21 | Sheila Birnbaum | 0.60 | L220 | A104 | 900.00 |
| | Review injunction materials (0.6). | | | | |
| 06/10/21 | Sheila Birnbaum | 0.50 | L220 | A108 | 750.00 |
| | Telephone conference with Ad Hoc Committee of Consenting States regarding injunction (0.5). | | | | |
| 06/10/21 | Danielle Gentin Stock | 0.10 | L220 | A104 | 97.50 |
| | Review correspondence from Monitor. | | | | |
| 06/10/21 | Danielle Gentin Stock | 0.10 | L220 | A105 | 97.50 |
| | Correspond internally regarding voluntary injunction revisions. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010026087
Page 34

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| 06/10/21 | **Danielle Gentin Stock** | **0.30** | **L220** | **A104** | **292.50** |
| | Review and analyze materials for the Monitor. | | | | |
| 06/10/21 | **Danielle Gentin Stock** | **1.80** | **L220** | **A106** | **1,755.00** |
| | Confer with client regarding revisions to voluntary injunction terms (1.1); confer with client regarding Monitor requests/questions (0.2); correspond with client regarding voluntary injunction revisions (0.4); correspond with client regarding Monitor processes and next steps (0.1). | | | | |
| 06/11/21 | **Sheila Birnbaum** | **1.00** | **L220** | **A106** | **1,500.00** |
| | Telephone conference with Purdue and Dechert regarding injunctive relief. | | | | |
| 06/11/21 | **Danielle Gentin Stock** | **0.60** | **L220** | **A107** | **585.00** |
| | Confer with co-counsel regarding revisions to the voluntary injunction. | | | | |
| 06/11/21 | **Danielle Gentin Stock** | **1.20** | **L220** | **A106** | **1,170.00** |
| | Correspond with client regarding Monitor processes (0.2); confer with client regarding revisions to the voluntary Injunction (1.0). | | | | |
| 06/11/21 | **Danielle Gentin Stock** | **1.30** | **L220** | **A104** | **1,267.50** |
| | Prepare agenda and outline of tasks for the Monitor (0.8); review and revise edits to the voluntary injunction (0.3); analyze materials related to revisions to the voluntary injunctions (0.2). | | | | |
| 06/11/21 | **Danielle Gentin Stock** | **0.10** | **L220** | **A105** | **97.50** |
| | Correspond internally regarding revisions to the voluntary injunction. | | | | |
| 06/13/21 | **Danielle Gentin Stock** | **0.20** | **L220** | **A106** | **195.00** |
| | Correspond with client regarding training current employees on compliance with voluntary injunction. | | | | |
| 06/14/21 | **Sheila Birnbaum** | **0.80** | **L220** | **A104** | **1,200.00** |
| | Review monitor section of the state injunction (0.8). | | | | |
| 06/14/21 | **Danielle Gentin Stock** | **0.20** | **L220** | **A107** | **195.00** |
| | Correspond with Monitor regarding upcoming call on injunction (0.1); correspond with co-counsel regarding proposed revisions to the voluntary injunction (0.1). | | | | |
| 06/14/21 | **Danielle Gentin Stock** | **1.50** | **L220** | **A104** | **1,462.50** |
| | Review materials and prepare for voluntary injunction training (0.5); review, analyze provisions of the voluntary injunction (1.0). | | | | |
| 06/14/21 | **Danielle Gentin Stock** | **3.00** | **L220** | **A106** | **2,925.00** |
| | Confer with client regarding training current employees on compliance with voluntary injunction (0.3); present voluntary injunction training to client (0.8); confer with client regarding Monitor process (1.6); correspond with client regarding voluntary injunction revisions (0.3). | | | | |
| 06/15/21 | **Sheila Birnbaum** | **0.80** | **L220** | **A104** | **1,200.00** |
| | Review injunction and revisions to same (0.8). | | | | |
| 06/15/21 | **Sheila Birnbaum** | **1.20** | **L220** | **A106** | **1,800.00** |
| | Telephone conference with Purdue regarding injunction (0.5); telephone conference with mediator and Purdue regarding injunction (0.7). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 06/15/21 | **Danielle Gentin Stock** | **0.20** | L220 | A105 | **195.00** |
| | Confer and correspond internally regarding voluntary injunction terms. | | | | |
| 06/15/21 | **Danielle Gentin Stock** | **1.40** | L220 | A107 | **1,365.00** |
| | Confer with Monitor regarding voluntary injunction terms (0.7); correspond with co-counsel regarding proposed revisions to the voluntary injunction (0.2); confer with co-counsel regarding proposed revisions to the voluntary injunction (0.5). | | | | |
| 06/15/21 | **Danielle Gentin Stock** | **2.20** | L220 | A104 | **2,145.00** |
| | Review, analyze voluntary injunction (1.5); review correspondence regarding informational meetings requested by the Monitor (0.4); review client correspondence regarding injunction query and Monitor reply (0.3). | | | | |
| 06/15/21 | **Danielle Gentin Stock** | **2.00** | L220 | A106 | **1,950.00** |
| | Confer with client regarding voluntary injunction revisions (0.5); prepare for and participate in presenting voluntary injunction training to client (0.7); confer and correspond with client regarding next steps in responding to Monitor requests (0.8). | | | | |
| 06/16/21 | **Sheila Birnbaum** | **1.20** | L220 | A103 | **1,800.00** |
| | Revise voluntary injunction based on input from client. | | | | |
| 06/16/21 | **Sheila Birnbaum** | **1.00** | L220 | A107 | **1,500.00** |
| | Conference with Purdue lawyers regarding injunction issues. | | | | |
| 06/16/21 | **Sheila Birnbaum** | **0.50** | L220 | A104 | **750.00** |
| | Review revised monitoring provision of voluntary injunction. | | | | |
| 06/16/21 | **Danielle Gentin Stock** | **0.20** | L220 | A107 | **195.00** |
| | Review and analyze co-counsel comments to voluntary injunction. | | | | |
| 06/16/21 | **Danielle Gentin Stock** | **1.20** | L220 | A106 | **1,170.00** |
| | Confer with client regarding revised terms of voluntary injunction. | | | | |
| 06/16/21 | **Danielle Gentin Stock** | **0.80** | L220 | A104 | **780.00** |
| | Review correspondence regarding information requested by the Monitor (0.2); review and analyze new voluntary injunction provisions (0.6). | | | | |
| 06/17/21 | **Sheila Birnbaum** | **0.80** | L220 | A104 | **1,200.00** |
| | Review injunctive relief materials (0.8). | | | | |
| 06/17/21 | **Sheila Birnbaum** | **0.50** | L220 | A106 | **750.00** |
| | Telephone conference with Purdue regarding injunctive relief (0.5). | | | | |
| 06/17/21 | **Danielle Gentin Stock** | **1.60** | L220 | A106 | **1,560.00** |
| | Train Purdue employees on compliance with the voluntary injunction (0.9); confer with client regarding revised voluntary injunction (0.6); confer with client regarding voluntary injunction (0.1). | | | | |
| 06/17/21 | **Danielle Gentin Stock** | **1.10** | L220 | A103 | **1,072.50** |
| | Revise voluntary injunction based on client comments. | | | | |
| 06/18/21 | **Danielle Gentin Stock** | **0.90** | L220 | A106 | **877.50** |
| | Confer with client regarding voluntary injunction terms. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010026087

Page 36

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 06/21/21 | **Sheila Birnbaum** | **0.50** | L220 | A104 | **750.00** |
| | Review revisions to injunctive relief (0.5). | | | | |
| 06/21/21 | **Sheila Birnbaum** | **0.30** | L220 | A105 | **450.00** |
| | Telephone conference with D. Stock regarding revisions to injunction (0.3). | | | | |
| 06/21/21 | **Danielle Gentin Stock** | **0.10** | L220 | A105 | **97.50** |
| | Confer internally regarding revisions to voluntary injunction. | | | | |
| 06/21/21 | **Danielle Gentin Stock** | **0.90** | L220 | A106 | **877.50** |
| | Correspond with client regarding revisions to voluntary injunction (0.2); correspond with client regarding next steps in gathering information for the Monitor (0.7). | | | | |
| 06/21/21 | **Danielle Gentin Stock** | **0.60** | L220 | A108 | **585.00** |
| | Participate in call with Monitor regarding follow up to his questions regarding the company's Suspicious Order Monitoring program. | | | | |
| 06/22/21 | **Sheila Birnbaum** | **0.50** | L220 | A106 | **750.00** |
| | Telephone conference with Purdue regarding injunction (0.5). | | | | |
| 06/22/21 | **Danielle Gentin Stock** | **0.10** | L220 | A107 | **97.50** |
| | Respond to Monitor query regarding consultant. | | | | |
| 06/22/21 | **Danielle Gentin Stock** | **2.90** | L220 | A106 | **2,827.50** |
| | Correspond with client regarding revisions to the voluntary injunction (0.2); confer with client regarding Suspicious Order Monitoring program (1.0); confer with client regarding revisions to voluntary injunction (1.7). | | | | |
| 06/23/21 | **Sheila Birnbaum** | **0.40** | L220 | A104 | **600.00** |
| | Review memorandum on key terms of injunction (0.4). | | | | |
| 06/23/21 | **Danielle Gentin Stock** | **0.20** | L220 | A108 | **195.00** |
| | Respond to Monitor query regarding consultant (0.1); correspond with states regarding requested material related to voluntary injunction issues (0.1). | | | | |
| 06/23/21 | **Danielle Gentin Stock** | **0.20** | L220 | A105 | **195.00** |
| | Confer internally regarding voluntary injunction terms. | | | | |
| 06/23/21 | **Danielle Gentin Stock** | **0.40** | L220 | A106 | **390.00** |
| | Correspond with client regarding injunction negotiations and revisions (0.4). | | | | |
| 06/23/21 | **Danielle Gentin Stock** | **2.20** | L220 | A103 | **2,145.00** |
| | Draft analysis of voluntary injunction terms (1.5); revise voluntary injunction (0.7). | | | | |
| 06/24/21 | **Sheila Birnbaum** | **0.70** | L220 | A104 | **1,050.00** |
| | Review revised draft of voluntary injunction addressing state and client issues (0.7). | | | | |
| 06/24/21 | **Danielle Gentin Stock** | **0.30** | L220 | A105 | **292.50** |
| | Confer internally regarding voluntary injunction issues. | | | | |
| 06/24/21 | **Danielle Gentin Stock** | **0.10** | L220 | A106 | **97.50** |
| | Correspond with client regarding voluntary injunction revisions. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 06/25/21 | **Sheila Birnbaum** | **0.50** | L220 | A106 | **750.00** |
| | Telephone conference with Purdue regarding injunction (0.5). | | | | |
| 06/25/21 | **Sheila Birnbaum** | **0.50** | L220 | A104 | **750.00** |
| | Review injunction revisions (0.5). | | | | |
| 06/25/21 | **Danielle Gentin Stock** | **1.40** | L220 | A106 | **1,365.00** |
| | Confer with client regarding voluntary injunction revisions (0.5); confer with client regarding materials for the Monitor (0.4); correspond with client regarding revisions to the voluntary injunction (0.3); correspond with client regarding injunction training (0.2). | | | | |
| 06/26/21 | **Sheila Birnbaum** | **0.90** | L220 | A104 | **1,350.00** |
| | Review Purdue revisions to injunction (0.6); review emails on injunction (0.3). | | | | |
| 06/26/21 | **Danielle Gentin Stock** | **0.40** | L220 | A106 | **390.00** |
| | Correspond with client regarding voluntary injunction revisions. | | | | |
| 06/27/21 | **Danielle Gentin Stock** | **0.60** | L220 | A103 | **585.00** |
| | Revise voluntary injunction. | | | | |
| 06/27/21 | **Danielle Gentin Stock** | **2.20** | L220 | A106 | **2,145.00** |
| | Confer with client regarding terms of voluntary injunction (1.9); correspond with client regarding voluntary injunction revisions (0.3). | | | | |
| 06/28/21 | **Sheila Birnbaum** | **1.00** | L220 | A106 | **1,500.00** |
| | Telephone conference with Purdue and Dechert regarding injunction (1.0). | | | | |
| 06/28/21 | **Sheila Birnbaum** | **1.50** | L220 | A104 | **2,250.00** |
| | Review revised injunction and related emails (0.8); review injunctive language (0.7). | | | | |
| 06/28/21 | **Danielle Gentin Stock** | **0.60** | L220 | A104 | **585.00** |
| | Analyze Monitor recommendations and requests regarding injunction (0.6). | | | | |
| 06/28/21 | **Danielle Gentin Stock** | **1.70** | L220 | A106 | **1,657.50** |
| | Confer with client regarding revisions to the voluntary injunction (1.0); confer with client regarding Monitor request for interviews (0.5); correspond with client regarding information for the Monitor (0.1); correspond with client regarding voluntary injunction revisions (0.1). | | | | |
| 06/28/21 | **Danielle Gentin Stock** | **0.10** | L220 | A105 | **97.50** |
| | Correspond internally regarding revision to voluntary injunction. | | | | |
| 06/28/21 | **Danielle Gentin Stock** | **0.60** | L220 | A103 | **585.00** |
| | Revise redline of voluntary injunction (0.4); revise training material concerning voluntary injunction (0.2). | | | | |
| 06/29/21 | **Danielle Gentin Stock** | **1.30** | L220 | A104 | **1,267.50** |
| | Review revisions to Voluntary Injunction (0.6); review and analyze next steps for responding to Monitor queries (0.7). | | | | |
| 06/29/21 | **Danielle Gentin Stock** | **2.30** | L220 | A106 | **2,242.50** |
| | Confer with client regarding information gathering for the Monitor (1.4); confer with client regarding revisions to the Voluntary Injunction (0.9). | | | | |

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 06/29/21 | Danielle Gentin Stock | 0.10 | L220 | A105 | 97.50 |
| | Correspond internally regarding voluntary injunction revisions. | | | | |
| 06/30/21 | Danielle Gentin Stock | 3.10 | L220 | A106 | 3,022.50 |
| | Confer with client to gather responses to Monitor queries (1.0); correspond with client to gather responses to Monitor requests (1.1); interview various Purdue employees regarding Monitor requests for information (1.0). | | | | |
| 06/30/21 | Danielle Gentin Stock | 0.40 | L220 | A104 | 390.00 |
| | Review information for Monitor. | | | | |
| **L220 SUBTOTAL HOURS AND FEES:** | | **92.50** | | | **104,950.00** |

| | L230 – Court Mandated Conferences | | | | |
|------|-----------|-------|------|----------|--------|
| 06/01/21 | Paul LaFata | 0.50 | L230 | A109 | 487.50 |
| | Attend portion of confirmation hearing regarding document repository issues in disclosure statement. | | | | |
| 06/02/21 | Paul LaFata | 0.90 | L230 | A109 | 877.50 |
| | Attend portion of hearing on disclosure statement and plan regarding document repository issues. | | | | |
| 06/16/21 | Sheila Birnbaum | 5.00 | L230 | A109 | 7,500.00 |
| | Attend omnibus hearing regarding impact on litigation. | | | | |
| 06/16/21 | Hayden Coleman | 5.10 | L230 | A109 | 5,355.00 |
| | Attend omnibus hearing. | | | | |
| 06/16/21 | Danielle Gentin Stock | 5.00 | L230 | A109 | 4,875.00 |
| | Attend omnibus hearing regarding impact on litigation. | | | | |
| **L230 SUBTOTAL HOURS AND FEES:** | | **16.50** | | | **19,095.00** |

| | L310 – Written Discovery | | | | |
|------|-----------|-------|------|----------|--------|
| 06/01/21 | Hayden Coleman | 1.90 | L310 | A104 | 1,995.00 |
| | Review and comment on proposed discovery for objecting creditors (1.9). | | | | |
| 06/01/21 | Mara Cusker Gonzalez | 1.60 | L310 | A103 | 1,680.00 |
| | Draft and revise discovery to various claimant groups in connection with potential objections (1.6). | | | | |
| 06/01/21 | Mara Cusker Gonzalez | 0.40 | L310 | A105 | 420.00 |
| | Confer with litigation team regarding discovery to various claimant groups in connection with potential objections (0.4). | | | | |
| 06/01/21 | Jonathan Tam | 0.20 | L310 | A104 | 195.00 |
| | Review/analyze draft affirmative discovery to certain creditors. | | | | |
| 06/01/21 | Jonathan Tam | 0.20 | L310 | A105 | 195.00 |
| | Communicate with Dechert team regarding draft affirmative discovery. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010026087
Page 39

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 06/01/21 | **Ashley Flynn** | **5.90** | L310 | A103 | **4,661.00** |

Draft Requests for Production of Documents to Individual Emergency Physicians (3.4); draft Requests for Production of Documents to NAS Claimants (2.1); revise draft Requests for Production of Documents to Personal Injury Claimants bringing claims on behalf of decedents (.4).

| | | | | | |
|------|-----------|-------|------|----------|--------|
| 06/01/21 | **Jenna Newmark** | **0.70** | L310 | A104 | **665.00** |

Review/revise requests for production to personal injury and states' claimants (0.7).

| | | | | | |
|------|-----------|-------|------|----------|--------|
| 06/02/21 | **Hayden Coleman** | **1.10** | L310 | A104 | **1,155.00** |

Review and comment on draft requests for production to potential objecting creditor groups (1.1).

| | | | | | |
|------|-----------|-------|------|----------|--------|
| 06/02/21 | **Mara Cusker Gonzalez** | **3.50** | L310 | A103 | **3,675.00** |

Revise draft discovery to potential objecting claimants.

| | | | | | |
|------|-----------|-------|------|----------|--------|
| 06/02/21 | **Jonathan Tam** | **0.50** | L310 | A107 | **487.50** |

Strategize and confer in firm and with co-counsel regarding affirmative discovery.

| | | | | | |
|------|-----------|-------|------|----------|--------|
| 06/02/21 | **Ashley Flynn** | **4.60** | L310 | A103 | **3,634.00** |

Draft Requests for Production of Documents to Independent Emergency Physician (1.6); revise draft Requests for Production of Documents to Personal Injury Claimants (2.0); review updated Trust Distribution Plan for Hospital Abatement Trust in connection with drafting Requests for Production of Documents to Hospitals (1.0).

| | | | | | |
|------|-----------|-------|------|----------|--------|
| 06/02/21 | **Ashley Flynn** | **0.70** | L310 | A105 | **553.00** |

Attend call with M. Cusker Gonzalez and J. Newmark regarding Purdue discovery (.4); attend call with Dechert team regarding update on Purdue discovery from Davis Polk (.3).

| | | | | | |
|------|-----------|-------|------|----------|--------|
| 06/02/21 | **Jenna Newmark** | **2.70** | L310 | A103 | **2,565.00** |

Draft/revise discovery requests to potential objecting claimants (2.7).

| | | | | | |
|------|-----------|-------|------|----------|--------|
| 06/02/21 | **Jenna Newmark** | **0.40** | L310 | A105 | **380.00** |

Participate in telephone call with A. Flynn and M. Cusker-Gonzalez regarding written discovery (0.4).

| | | | | | |
|------|-----------|-------|------|----------|--------|
| 06/02/21 | **Jenna Newmark** | **0.40** | L310 | A105 | **380.00** |

Participate in call with Dechert team regarding discovery requests (0.4).

| | | | | | |
|------|-----------|-------|------|----------|--------|
| 06/02/21 | **Danielle Gentin Stock** | **0.70** | L310 | A107 | **682.50** |

Confer with co-counsel regarding discovery requests to objecting creditor groups (0.7).

| | | | | | |
|------|-----------|-------|------|----------|--------|
| 06/02/21 | **Danielle Gentin Stock** | **0.90** | L310 | A105 | **877.50** |

Confer internally regarding drafts of discovery requests to objecting creditor groups (0.9).

| | | | | | |
|------|-----------|-------|------|----------|--------|
| 06/02/21 | **Danielle Gentin Stock** | **0.60** | L310 | A103 | **585.00** |

Revise discovery requests to objecting creditor groups (0.6).

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 06/03/21 | **Hayden Coleman** | **3.20** | L310 | A104 | **3,360.00** |
| | Review and comment on revised requests for production (3.2). | | | | |
| 06/03/21 | **Hayden Coleman** | **1.00** | L310 | A107 | **1,050.00** |
| | Attend WebEx with Dechert and Davis Polk regarding plan confirmation discovery (1.0). | | | | |
| 06/03/21 | **Mara Cusker Gonzalez** | **3.20** | L310 | A103 | **3,360.00** |
| | Revise written discovery to objecting parties (3.2). | | | | |
| 06/03/21 | **Mara Cusker Gonzalez** | **0.60** | L310 | A107 | **630.00** |
| | Confer with litigation counsel regarding written discovery (0.6). | | | | |
| 06/03/21 | **Ashley Flynn** | **5.50** | L310 | A103 | **4,345.00** |
| | Draft requests for production of documents to NAS claimants (2.1); draft requests for production of documents to Hospitals (2.7); revise draft requests for production to Independent Emergency Physicians (0.7). | | | | |
| 06/03/21 | **Jenna Newmark** | **4.40** | L310 | A103 | **4,180.00** |
| | Draft/revise Requests for Production to potential objectors (4.4). | | | | |
| 06/03/21 | **Danielle Gentin Stock** | **0.50** | L310 | A107 | **487.50** |
| | Participate in call with co-counsel to discuss litigation coordination, including discovery (.5). | | | | |
| 06/03/21 | **Danielle Gentin Stock** | **0.40** | L310 | A104 | **390.00** |
| | Review correspondence regarding discovery and completion dates (.4). | | | | |
| 06/04/21 | **Hayden Coleman** | **1.80** | L310 | A104 | **1,890.00** |
| | Review and comment on proposed final form request for production. | | | | |
| 06/04/21 | **Mara Cusker Gonzalez** | **0.50** | L310 | A104 | **525.00** |
| | Review and comment on discovery requests to claimant groups (0.5). | | | | |
| 06/04/21 | **Mara Cusker Gonzalez** | **0.20** | L310 | A107 | **210.00** |
| | Confer with litigation counsel regarding discovery requests to claimant groups (0.2). | | | | |
| 06/05/21 | **Sheila Birnbaum** | **1.10** | L310 | A104 | **1,650.00** |
| | Review requests for production filed by various parties. | | | | |
| 06/05/21 | **Mara Cusker Gonzalez** | **0.50** | L310 | A104 | **525.00** |
| | Review/analyze discovery requests served on Debtors. | | | | |
| 06/07/21 | **Sheila Birnbaum** | **1.00** | L310 | A105 | **1,500.00** |
| | Telephone conference with Dechert team regarding response to discovery. | | | | |
| 06/07/21 | **Sheila Birnbaum** | **0.50** | L310 | A104 | **750.00** |
| | Review claimants' discovery requests to Debtors. | | | | |
| 06/07/21 | **Hayden Coleman** | **2.30** | L310 | A104 | **2,415.00** |
| | Review and analyze claimant requests for production served by non-consenting states, distributors, and other claimants. | | | | |
| 06/07/21 | **Mara Cusker Gonzalez** | **0.60** | L310 | A104 | **630.00** |
| | Review written discovery received by Debtors (0.6). | | | | |

Client Name: Purdue Pharma L.P.                                                                 Invoice 1010026087
Firm Matter Number: 399631.178405                                                              Page 41

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 06/07/21 | **Mara Cusker Gonzalez** | **1.50** | L310 | A107 | **1,575.00** |
| | Attend meeting with client, bankruptcy counsel, and litigation counsel regarding response strategy for written discovery received by Debtors (1.5). | | | | |
| 06/07/21 | **Paul LaFata** | **1.20** | L310 | A104 | **1,170.00** |
| | Analyze requests for production from various parties. | | | | |
| 06/07/21 | **Paul LaFata** | **2.50** | L310 | A107 | **2,437.50** |
| | Confer with client, co-defense counsel, and co-counsel regarding requests for production and strategy in response to same. | | | | |
| 06/07/21 | **Shmuel Vasser** | **2.90** | L310 | A104 | **3,625.00** |
| | Review discovery requests in connection with confirmation. | | | | |
| 06/08/21 | **Sheila Birnbaum** | **0.50** | L310 | A104 | **750.00** |
| | Review insurers' discovery request issues (.5). | | | | |
| 06/08/21 | **Sara Roitman** | **0.80** | L310 | A107 | **840.00** |
| | Communicate with insurance counsel regarding insurers' discovery requests. | | | | |
| 06/10/21 | **Sara Roitman** | **1.30** | L310 | A107 | **1,365.00** |
| | Communicate with insurance counsel regarding discovery requests from insurers in insurance proceeding. | | | | |
| 06/10/21 | **Sara Roitman** | **0.80** | L310 | A105 | **840.00** |
| | Confer with Dechert team regarding insurance discovery requests. | | | | |
| 06/10/21 | **Danielle Gentin Stock** | **0.50** | L310 | A107 | **487.50** |
| | Confer with co-counsel regarding NAS discovery (0.5). | | | | |
| 06/11/21 | **Hayden Coleman** | **0.40** | L310 | A104 | **420.00** |
| | Review and comment on response to NAS group regarding Challenge Request (0.4). | | | | |
| 06/13/21 | **Mara Cusker Gonzalez** | **0.40** | L310 | A104 | **420.00** |
| | Review draft responses to confirmation discovery requests to Debtors. | | | | |
| 06/13/21 | **Mara Cusker Gonzalez** | **0.20** | L310 | A107 | **210.00** |
| | Confer with litigation counsel regarding draft responses to confirmation discovery requests to Debtors. | | | | |
| 06/14/21 | **Sheila Birnbaum** | **1.60** | L310 | A104 | **2,400.00** |
| | Review response to requests for production and emails regarding same (0.8); review NCSG discovery responses (0.8). | | | | |
| 06/14/21 | **Hayden Coleman** | **1.80** | L310 | A104 | **1,890.00** |
| | Review and comment on Debtors' responses and objections to NCSG document requests (1.8). | | | | |
| 06/14/21 | **Sara Roitman** | **1.00** | L310 | A105 | **1,050.00** |
| | Confer with Dechert team regarding discovery for insurers in adversary proceeding. | | | | |
| 06/15/21 | **Sara Roitman** | **0.40** | L310 | A107 | **420.00** |
| | Confer with insurance counsel regarding insurer discovery requests. | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 06/15/21 | **Sara Roitman** | **1.10** | L310 | A103 | **1,155.00** |
| | Prepare responses regarding insurer discovery requests. | | | | |
| 06/24/21 | **Danielle Gentin Stock** | **0.30** | L310 | A107 | **292.50** |
| | Confer with Davis Polk regarding NAS document requests (0.3). | | | | |
| 06/28/21 | **Hayden Coleman** | **0.50** | L310 | A107 | **525.00** |
| | Conference call with Davis Polk and client regarding NAS Committee discovery requests (0.5). | | | | |
| 06/28/21 | **Danielle Gentin Stock** | **0.40** | L310 | A107 | **390.00** |
| | Confer with Davis Polk regarding NAS document requests. | | | | |
| **L310 SUBTOTAL HOURS AND FEES:** | | **74.40** | | | **74,945.50** |

| | | | | | |
|------|-----------|-------|------|----------|--------|
| **L320 – Document Production** | | | | | |
| 06/02/21 | **Hayden Coleman** | **0.90** | L320 | A107 | **945.00** |
| | Plan for and participate in WebEx with Davis Polk and Dechert regarding Debtors' request for production (0.9). | | | | |
| 06/07/21 | **Hayden Coleman** | **2.50** | L320 | A107 | **2,625.00** |
| | Participate in WebEx with client, Davis Polk, Dechert, Skadden, and Wiggins regarding evaluation and responses to claimant requests for production. | | | | |
| 06/22/21 | **Paul LaFata** | **0.70** | L320 | A107 | **682.50** |
| | Confer with client and co-defense counsel regarding negotiations with AGs on disposition of documents from underlying tort cases. | | | | |
| 06/26/21 | **Paul LaFata** | **1.20** | L320 | A106 | **1,170.00** |
| | Confer with client and co-defense counsel regarding strategy for negotiations on privilege protection of documents from underlying litigations. | | | | |
| 06/26/21 | **Paul LaFata** | **0.30** | L320 | A104 | **292.50** |
| | Analyze memorandum regarding strategy for negotiations on privilege protection of documents from underlying litigations. | | | | |
| 06/27/21 | **Paul LaFata** | **0.40** | L320 | A103 | **390.00** |
| | Draft revisions to memorandum regarding strategy for privilege protection of documents from underlying litigations. | | | | |
| 06/27/21 | **Paul LaFata** | **0.70** | L320 | A106 | **682.50** |
| | Confer with co-defense counsel regarding strategy for negotiations on privilege protection of documents from underlying litigations. | | | | |
| 06/27/21 | **Paul LaFata** | **0.40** | L320 | A105 | **390.00** |
| | Confer internally regarding negotiations on privilege over documents from underlying litigations. | | | | |
| 06/28/21 | **Paul LaFata** | **0.70** | L320 | A107 | **682.50** |
| | Confer with co-defense counsel regarding strategy for privilege protection of documents from tort cases. | | | | |

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 06/30/21 | **Hope Freiwald** | **0.20** | L320 | A108 | **250.00** |
| | Respond to email inquiry from M. Leventhal (Sackler Side "B" counsel) regarding document production issue. | | | | |
| 06/30/21 | **Paul LaFata** | **0.40** | L320 | A104 | **390.00** |
| | Analyze proposed revisions to plan documents regarding protections and treatment of document discovery from underlying cases. | | | | |
| 06/30/21 | **Paul LaFata** | **0.10** | L320 | A106 | **97.50** |
| | Confer with client regarding response to document subpoena. | | | | |
| **L320 SUBTOTAL HOURS AND FEES:** | | **8.50** | | | **8,597.50** |

| L330 – Depositions | | | | | |
|------|-----------|-------|------|----------|--------|
| 06/10/21 | **Hayden Coleman** | **0.60** | L330 | A108 | **630.00** |
| | Meet-and-confer with NAS group regarding 30(b)(6) deposition and related topics. | | | | |
| 06/15/21 | **Antonella Capobianco-Ranallo** | **1.50** | L330 | A104 | **450.00** |
| | Review depositions of Purdue witnesses and experts from MDL and state cases. | | | | |
| 06/24/21 | **Hayden Coleman** | **0.60** | L330 | A107 | **630.00** |
| | Plan for and participate in call with Davis Polk and client regarding NAS Committee Challenge letter and deposition (0.6). | | | | |
| **L330 SUBTOTAL HOURS AND FEES:** | | **2.70** | | | **1,710.00** |

| L390 – Other Discovery | | | | | |
|------|-----------|-------|------|----------|--------|
| 06/03/21 | **Danielle Gentin Stock** | **0.50** | L390 | A105 | **487.50** |
| | Confer internally regarding discovery issues (.5). | | | | |
| 06/04/21 | **Sheila Birnbaum** | **0.60** | L390 | A104 | **900.00** |
| | Review discovery materials for confirmation (0.6). | | | | |
| 06/08/21 | **Hayden Coleman** | **2.60** | L390 | A104 | **2,730.00** |
| | Review and respond to correspondence from NAS group and Davis Polk regarding discovery (1.2); review binder of documents regarding same identified by NAS group (1.4). | | | | |
| 06/09/21 | **Hayden Coleman** | **0.70** | L390 | A104 | **735.00** |
| | Review and comment on emails from NAS Committee regarding discovery (0.7). | | | | |
| 06/10/21 | **Sheila Birnbaum** | **0.30** | L390 | A104 | **450.00** |
| | Review materials on discovery regarding plan confirmation hearing (0.3). | | | | |
| 06/10/21 | **Hayden Coleman** | **0.50** | L390 | A108 | **525.00** |
| | Conference call with Davis Polk, Wiggins and Dechert teams regarding preparation for discovery meet-and-confer with NAS group (0.5). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178405

Invoice 1010026087

Page 44

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 06/15/21 | **Daniel Goldberg-Gradess** | **2.10** | L390 | A103 | **1,470.00** |
| | Revise summary of individuals associated with Purdue in MDL and state cases in response to information request. | | | | |
| 06/16/21 | **Hayden Coleman** | **1.40** | L390 | A107 | **1,470.00** |
| | Conferences and emails to/from Dechert, Skadden, Wiggins, and Davis Polk regarding discovery issues. | | | | |
| 06/21/21 | **Sheila Birnbaum** | **1.00** | L390 | A107 | **1,500.00** |
| | Telephone conference with Davis Polk and Purdue regarding plan confirmation hearing and discovery issues. | | | | |
| 06/23/21 | **Hayden Coleman** | **1.10** | L390 | A108 | **1,155.00** |
| | Emails to/from NAS group and Davis Polk regarding depositions and discovery issues (1.1). | | | | |
| 06/24/21 | **Sheila Birnbaum** | **0.50** | L390 | A108 | **750.00** |
| | Telephone conference with representatives of NAS claimants regarding discovery (0.5). | | | | |
| **L390 SUBTOTAL HOURS AND FEES:** | | **11.30** | | | **12,172.50** |

| **L410 – Fact Witnesses** | | | | | |
|------|-----------|-------|------|----------|--------|
| 06/23/21 | **Mara Cusker Gonzalez** | **0.40** | L410 | A107 | **420.00** |
| | Confer with bankruptcy counsel and litigation counsel regarding strategy regarding potential fact witness in connection with plan confirmation (0.4). | | | | |
| 06/23/21 | **Mara Cusker Gonzalez** | **0.60** | L410 | A104 | **630.00** |
| | Review deposition testimony in connection with potential plan confirmation fact witness (0.6). | | | | |
| 06/23/21 | **Jenna Newmark** | **1.00** | L410 | A104 | **950.00** |
| | Review transcript of R. Fanelli deposition testimony regarding marketing and labeling issues (1.0). | | | | |
| 06/23/21 | **Jenna Newmark** | **0.40** | L410 | A107 | **380.00** |
| | Participate in call with Davis Polk team regarding potential fact witness testimony regarding marketing and labeling issues (0.4) | | | | |
| **L410 SUBTOTAL HOURS AND FEES:** | | **2.40** | | | **2,380.00** |

| **L440 – Other Trial Preparation and Support** | | | | | |
|------|-----------|-------|------|----------|--------|
| 06/29/21 | **Paul LaFata** | **0.60** | L440 | A104 | **585.00** |
| | Analyze memorandum reporting on balance of trial proceedings (CA) (0.3); analyze memorandum reporting on trial proceedings (NY) (0.3). | | | | |
| **L440 SUBTOTAL HOURS AND FEES:** | | **0.60** | | | **585.00** |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010026087
Page 45

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **L450 – Trial and Hearing Attendance** | | | | | |
| 06/01/21 | **Sheila Birnbaum** | **0.80** | **L450** | **A109** | **1,200.00** |
| | Attend Disclosure Statement hearing before Judge Drain regarding impact on litigation. | | | | |
| 06/01/21 | **Danielle Gentin Stock** | **0.70** | **L450** | **A109** | **682.50** |
| | Attend Disclosure Statement hearing for impact on litigation. | | | | |
| 06/02/21 | **Sheila Birnbaum** | **1.50** | **L450** | **A109** | **2,250.00** |
| | Attend hearing before Judge Drain regarding impact on litigation. | | | | |
| 06/02/21 | **Hayden Coleman** | **2.00** | **L450** | **A109** | **2,100.00** |
| | Attend disclosure statement hearing. | | | | |
| **L450 SUBTOTAL HOURS AND FEES:** | | **5.00** | | | **6,232.50** |
| | | | | | |
| **TOTAL HOURS AND FEES** | | **678.40** | | | **USD 708,802.00** |

**VALUES ON THIS INVOICE ARE BILLED IN USD**

## TIMEKEEPER SUMMARY:

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| S. Birnbaum | Partner | 1,500.00 | 121.70 | 182,550.00 |
| H. Freiwald | Partner | 1,250.00 | 2.40 | 3,000.00 |
| S. Vasser | Partner | 1,250.00 | 14.40 | 18,000.00 |
| H. Coleman | Partner | 1,050.00 | 170.70 | 179,235.00 |
| M. Cusker Gonzalez | Partner | 1,050.00 | 48.40 | 50,820.00 |
| S. Roitman | Partner | 1,050.00 | 10.50 | 11,025.00 |
| P. LaFata | Partner | 975.00 | 17.40 | 16,965.00 |
| J. Tam | Partner | 975.00 | 0.90 | 877.50 |
| J. Newmark | Associate | 950.00 | 59.90 | 56,905.00 |
| A. Flynn | Associate | 790.00 | 35.70 | 28,203.00 |
| D. Goldberg-Gradess | Associate | 700.00 | 43.80 | 30,660.00 |
| N. Becker | Associate | 630.00 | 22.30 | 14,049.00 |
| C. Boisvert | Counsel | 975.00 | 2.80 | 2,730.00 |
| D. Gentin Stock | Counsel | 975.00 | 111.90 | 109,102.50 |
| A. Capobianco-Ranallo | Legal Assistant | 300.00 | 15.00 | 4,500.00 |
| M. Stone | Legal Assistant | 300.00 | 0.60 | 180.00 |
| **TOTALS** | | | **678.40** | **USD 708,802.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                     August 23, 2021
201 Tresser Blvd.                                     Invoice Number
Stamford, CT 06901                                     1010026087

Firm Client Matter Number: 399631.178405

Client Name: Purdue Pharma L.P.
Matter Name: Mediation & Settlement, Claims Evaluation, and Operations
Electronic Billing Number: 20210003064

Professional Services Rendered Through June 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ........................................................................................USD 583,441.36

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010026087) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                                                             August 23, 2021
201 Tresser Blvd.                                                                    Invoice Number 1010026088
Stamford, CT 06901

Firm Client Matter Number: 399631.178406

Client Name: Purdue Pharma L.P.
Matter Name: Fee Applications and Related Expenses
Electronic Billing Number: 20190002705

Professional Services Rendered Through June 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE....................................................................................................33,022.50

Less 18% Discount ..............................................................................................................(5,944.05)

NET TOTAL FEES FOR THIS INVOICE ................................................................................ 27,078.45

**TOTAL AMOUNT DUE FOR THIS INVOICE .......................................................................USD 27,078.45**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **B160 – Fee/Employment Applications** | | | | | |
| 06/01/21 | **Shmuel Vasser** | **1.10** | **B160** | **A104** | **1,375.00** |
| | Review March fee statement. | | | | |
| 06/01/21 | **Matthew Stone** | **2.20** | **B160** | **A105** | **660.00** |
| | Draft (1.9), file (.2) and serve (.1) March fee statement. | | | | |
| 06/01/21 | **Matthew Stone** | **0.20** | **B160** | **A105** | **60.00** |
| | Email with S. Vasser regarding March fee statement. | | | | |
| 06/02/21 | **Matthew Stone** | **0.20** | **B160** | **A105** | **60.00** |
| | Email with H. Coleman regarding April fee statement. | | | | |
| 06/02/21 | **Matthew Stone** | **5.40** | **B160** | **A103** | **1,620.00** |
| | Prepare April fee statement (5.4). | | | | |
| 06/03/21 | **Matthew Stone** | **2.50** | **B160** | **A103** | **750.00** |
| | Prepare April fee statement (2.5). | | | | |
| 06/03/21 | **Matthew Stone** | **0.20** | **B160** | **A105** | **60.00** |
| | Email with H. Coleman regarding April fee statement. | | | | |
| 06/04/21 | **Matthew Stone** | **2.90** | **B160** | **A103** | **870.00** |
| | Prepare April fee statement (2.9). | | | | |
| 06/04/21 | **Matthew Stone** | **0.30** | **B160** | **A105** | **90.00** |
| | Email with attorneys regarding April fee statement. | | | | |
| 06/07/21 | **Matthew Stone** | **0.20** | **B160** | **A105** | **60.00** |
| | Email with S. Roitman regarding April fee statement. | | | | |
| 06/07/21 | **Matthew Stone** | **5.60** | **B160** | **A103** | **1,680.00** |
| | Prepare April fee statement (5.6). | | | | |
| 06/08/21 | **Matthew Stone** | **0.20** | **B160** | **A105** | **60.00** |
| | Email with N. Becker regarding April fee statement. | | | | |
| 06/08/21 | **Matthew Stone** | **0.70** | **B160** | **A103** | **210.00** |
| | Prepare April fee statement (.7). | | | | |
| 06/09/21 | **Shmuel Vasser** | **3.30** | **B160** | **A103** | **4,125.00** |
| | Review April bills, issues. | | | | |
| 06/09/21 | **Matthew Stone** | **0.20** | **B160** | **A105** | **60.00** |
| | Email with H. Coleman and S. Vasser regarding April fee statement. | | | | |
| 06/09/21 | **Matthew Stone** | **4.20** | **B160** | **A103** | **1,260.00** |
| | Revise April fee statement (.5); prepare May fee statement (3.7). | | | | |
| 06/10/21 | **Hayden Coleman** | **2.20** | **B160** | **A104** | **2,310.00** |
| | Review and revise April invoices. | | | | |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178406

Invoice 1010026088
Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 06/10/21 | **Matthew Stone** | **0.40** | **B160** | **A105** | **120.00** |
| | Email with H. Coleman regarding April fee statement (.2); email with C. Boisvert regarding May fee statement (.2). | | | | |
| 06/10/21 | **Matthew Stone** | **4.50** | **B160** | **A103** | **1,350.00** |
| | Revise April fee statement (2.4); prepare May fee statement (2.1). | | | | |
| 06/11/21 | **Hayden Coleman** | **1.40** | **B160** | **A104** | **1,470.00** |
| | Review and revise April fee application. | | | | |
| 06/11/21 | **Paul LaFata** | **0.80** | **B160** | **A103** | **780.00** |
| | Draft revisions regarding interim fee application matter descriptions. | | | | |
| 06/11/21 | **Matthew Stone** | **3.70** | **B160** | **A103** | **1,110.00** |
| | Revise April fee statement (3.7). | | | | |
| 06/11/21 | **Matthew Stone** | **0.40** | **B160** | **A105** | **120.00** |
| | Email with H. Coleman regarding April fee statement (.3); email with fee examiner regarding April fee statement (.1). | | | | |
| 06/14/21 | **Matthew Stone** | **0.20** | **B160** | **A105** | **60.00** |
| | Email with H. Coleman regarding April fee statement. | | | | |
| 06/14/21 | **Matthew Stone** | **3.80** | **B160** | **A103** | **1,140.00** |
| | Revise May fee statement (1.3); revise April fee statement (2.5). | | | | |
| 06/15/21 | **Matthew Stone** | **0.20** | **B160** | **A105** | **60.00** |
| | Email with N. Becker regarding May fee statement. | | | | |
| 06/15/21 | **Matthew Stone** | **3.60** | **B160** | **A103** | **1,080.00** |
| | Revise April fee statement (3.6). | | | | |
| 06/16/21 | **Shmuel Vasser** | **2.00** | **B160** | **A103** | **2,500.00** |
| | Work on April fee statement. | | | | |
| 06/16/21 | **Matthew Stone** | **1.00** | **B160** | **A103** | **300.00** |
| | Revise April fee statement (1.0). | | | | |
| 06/17/21 | **Matthew Stone** | **4.10** | **B160** | **A103** | **1,230.00** |
| | Revise April fee statement (2.5); revise May fee statement (1.6). | | | | |
| 06/18/21 | **Matthew Stone** | **0.30** | **B160** | **A105** | **90.00** |
| | Email with S. Vasser regarding April fee statement (.2); email with R. Rosenberg regarding May fee statement (.1). | | | | |
| 06/18/21 | **Matthew Stone** | **3.20** | **B160** | **A103** | **960.00** |
| | Revise April fee statement (0.8); Revise May fee statement (2.4). | | | | |
| 06/23/21 | **Shmuel Vasser** | **0.80** | **B160** | **A104** | **1,000.00** |
| | Review April fee statement. | | | | |
| 06/23/21 | **Matthew Stone** | **2.00** | **B160** | **A103** | **600.00** |
| | Draft (1.6), file (.2), and serve (.2) April fee statement. | | | | |
| 06/29/21 | **Matthew Stone** | **6.00** | **B160** | **A103** | **1,800.00** |
| | Prepare May fee statement (6.0). | | | | |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 399631.178406

Invoice 1010026088

Page 4

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **06/30/21** | **Matthew Stone** | **5.50** | **B160** | **A103** | **1,650.00** |
| | Prepare May fee statement (5.5). | | | | |
| **B160 SUBTOTAL HOURS AND FEES:** | | **75.50** | | | **32,730.00** |

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **B165 – Budgeting (case)** | | | | | |
| **06/22/21** | **Danielle Gentin Stock** | **0.10** | **B165** | **A106** | **97.50** |
| | Correspond with client regarding budget. | | | | |
| **06/25/21** | **Danielle Gentin Stock** | **0.20** | **B165** | **A106** | **195.00** |
| | Confer with client regarding budget. | | | | |
| **B165 SUBTOTAL HOURS AND FEES:** | | **0.30** | | | **292.50** |

| | | | |
|------|-----------|-------|--------|
| **TOTAL HOURS AND FEES** | | **75.80** | **USD 33,022.50** |

| TIMEKEEPER SUMMARY: | | | | |
|------|------|------|------|------|
| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
| S. Vasser | Partner | 1,250.00 | 7.20 | 9,000.00 |
| H. Coleman | Partner | 1,050.00 | 3.60 | 3,780.00 |
| P. LaFata | Partner | 975.00 | 0.80 | 780.00 |
| D. Gentin Stock | Counsel | 975.00 | 0.30 | 292.50 |
| M. Stone | Legal Assistant | 300.00 | 63.90 | 19,170.00 |
| **TOTALS** | | | **75.80** | **USD 33,022.50** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                            August 23, 2021
201 Tresser Blvd.                                            Invoice Number
Stamford, CT 06901                                              1010026088

Firm Client Matter Number: 399631.178406

Client Name: Purdue Pharma L.P.
Matter Name: Fee Applications and Related Expenses
Electronic Billing Number: 20190002705

Professional Services Rendered Through June 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ..........................................................................................USD 27,078.45

| REMITTANCE INSTRUCTIONS |
| :---: |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772   \|   ABA #: 021272655   \|   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010026088) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.  
One Stamford Forum  
Stamford, CT 06901

August 23, 2021  
Invoice Number 1010026145

Firm Client Matter Number: 379612.394684

Client Name: Purdue Pharma L.P.  
Matter Name: General Patent Matters  
Electronic Billing Number: 1000001538

Professional Services Rendered Through June 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE.................................................................................................................199.50

Less 8% Discount .........................................................................................................................(15.96)

NET TOTAL FEES FOR THIS INVOICE ............................................................................................ 183.54

**TOTAL AMOUNT DUE FOR THIS INVOICE ...........................................................................USD 183.54**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.394684

Invoice 1010026145

Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**PROFESSIONAL SERVICES RENDERED:**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 06/17/21 | Sherrice Breland | 0.50 | P260 | A106 | 142.50 |
| | Prepare and send letter to client regarding fee reminder received from USPTO (0.5). | | | | |
| 06/17/21 | Sherrice Breland | 0.20 | P260 | A104 | 57.00 |
| | Review fee reminder received from USPTO and repated status of patent (0.2). | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **0.70** | | | **199.50** |
| **TOTAL HOURS AND FEES** | | **0.70** | | | **USD 199.50** |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|-----------|-------|------|-------|--------|
| S. Breland | Legal Assistant | 285.00 | 0.70 | 199.50 |
| **TOTALS** | | | **0.70** | **USD 199.50** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                      August 23, 2021
One Stamford Forum                                                     Invoice Number
Stamford, CT 06901                                                        1010026145

Firm Client Matter Number: 379612.394684

Client Name: Purdue Pharma L.P.
Matter Name: General Patent Matters
Electronic Billing Number: 1000001538

Professional Services Rendered Through June 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ..............................................................................USD 183.54

| REMITTANCE INSTRUCTIONS |
| --- |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772   \|   ABA #: 021272655   \|   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010026145) in the check memo. Mail to: |
| Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                              August 23, 2021
One Stamford Forum                                    Invoice Number 1010026146
Stamford, CT 06901

Firm Client Matter Number: 379612.156278

Client Name: Purdue Pharma L.P.
Matter Name: (477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsaturated Ketone Levels in Morphinan
Derivative
Electronic Billing Number: 20170001301

Professional Services Rendered Through June 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE.................................................................................................................285.00

Less 8% Discount .............................................................................................................................(22.80)

NET TOTAL FEES FOR THIS INVOICE ............................................................................................... 262.20

**TOTAL AMOUNT DUE FOR THIS INVOICE ...........................................................................USD 262.20**

| **Payment by Wire or ACH** |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.                                                                    Invoice 1010026146
Firm Matter Number: 379612.156278                                                                        Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 06/28/21 | **Sherrice Breland** | **0.30** | P260 | A104 | 85.50 |
| | Review Notice of Abandonment (0.1); review file in accordance with Notice of Abandonment protocols (0.2). | | | | |
| 06/28/21 | **Sherrice Breland** | **0.20** | P260 | A106 | 57.00 |
| | Finalize and forward letter and Notice of Abandonment to client (0.2). | | | | |
| 06/28/21 | **Sherrice Breland** | **0.20** | P260 | A105 | 57.00 |
| | Email with S. Snyder regarding draft letter to client regarding Notice of Abandonment  (0.2). | | | | |
| 06/28/21 | **Sherrice Breland** | **0.30** | P260 | A103 | 85.50 |
| | Prepare draft letter to client regarding Notice of Abandonment (0.3). | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **1.00** | | | **285.00** |

| | | | |
|---|---|---|---|
| **TOTAL HOURS AND FEES** | | **1.00** | **USD 285.00** |

| TIMEKEEPER SUMMARY: | | | | |
|---------------------|-------|------|-------|--------|
| **TIMEKEEPER** | **TITLE** | **RATE** | **HOURS** | **AMOUNT** |
| S. Breland | Legal Assistant | 285.00 | 1.00 | 285.00 |
| **TOTALS** | | | **1.00** | **USD 285.00** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY 10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                   August 23, 2021
One Stamford Forum                                                  Invoice Number
Stamford, CT 06901                                                     1010026146

Firm Client Matter Number: 379612.156278

Client Name: Purdue Pharma L.P.
Matter Name: (477C1) (13-MP-0017US03) Reduction of Alpha, Beta-Unsaturated Ketone Levels in Morphinan
Derivative
Electronic Billing Number: 20170001301

Professional Services Rendered Through June 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...............................................................................................USD 262.20

REMITTANCE INSTRUCTIONS

For questions about payment instruction please call (215) 994-4000

**Payment by Wire or ACH**

Bank Name: Citi Private Bank
Bank Address: 153 East 53rd St., New York, NY
Account Name: Dechert LLP Main Account
Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33

**Payment by Check (U.S. Only)**

Please include this remittance or print the invoice number (1010026146) in the check memo. Mail to:
Dechert LLP  |  P.O. Box 7247-6643 Philadelphia, PA  |  19170-6643



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.
One Stamford Forum
Stamford, CT 06901

August 23, 2021
Invoice Number 1010026147

Firm Client Matter Number: 379612.165625

Client Name: Purdue Pharma L.P.
Matter Name: (481US) (16-MT-0003US03) Treatment and Prevention of Sleep Disorders
Electronic Billing Number: 20190002321

Professional Services Rendered Through June 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE................................................................................................370.50

Less 8% Discount ...............................................................................................................(29.64)

NET TOTAL FEES FOR THIS INVOICE ...................................................................................... 340.86

**TOTAL AMOUNT DUE FOR THIS INVOICE .................................................................USD 340.86**

| **Payment by Wire or ACH** |
| :---: |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.
Firm Matter Number: 379612.165625

Invoice 1010026147
Page 2

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|---|---|---|---|---|---|
| **P260 – Intellectual Property** | | | | | |
| 06/16/21 | **Sherrice Breland** | **0.20** | P260 | A105 | 57.00 |
| | Email with B. Hackman regarding draft letter regarding Letters Patent (0.2). | | | | |
| 06/16/21 | **Sherrice Breland** | **0.40** | P260 | A110 | 114.00 |
| | Review Letters Patent (0.1); download issued patent (0.1); organize correspondence and prosecution history (0.2). | | | | |
| 06/16/21 | **Sherrice Breland** | **0.70** | P260 | A106 | 199.50 |
| | Prepare letter to client enclosing Letters Patent (0.5); finalize and forward letter to client regarding Letters Patent (0.2). | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **1.30** | | | **370.50** |
| | | | | | |
| **TOTAL HOURS AND FEES** | | **1.30** | | | **USD 370.50** |

| TIMEKEEPER SUMMARY: | | | | |
|---|---|---|---|---|
| **TIMEKEEPER** | **TITLE** | **RATE** | **HOURS** | **AMOUNT** |
| S. Breland | Legal Assistant | 285.00 | 1.30 | 370.50 |
| **TOTALS** | | | **1.30** | **USD 370.50** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY 10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                        August 23, 2021
One Stamford Forum                                        Invoice Number
Stamford, CT 06901                                        1010026147

Firm Client Matter Number: 379612.165625

Client Name: Purdue Pharma L.P.
Matter Name: (481US) (16-MT-0003US03) Treatment and Prevention of Sleep Disorders
Electronic Billing Number: 20190002321

Professional Services Rendered Through June 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** .................................................................................................**USD 340.86**

| REMITTANCE INSTRUCTIONS |
|---|
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772  \|  ABA #: 021272655  \|  Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010026147) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

Purdue Pharma L.P.                                        August 23, 2021
One Stamford Forum                              Invoice Number 1010026148
Stamford, CT 06901

Firm Client Matter Number: 379612.174714

Client Name: Purdue Pharma L.P.
Matter Name: (484C6) (04-NC-0132US39) PROCESS FOR PREPARING OXYCODONE COMPOSITIONS
Electronic Billing Number: 20200002942

Professional Services Rendered Through June 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

TOTAL FEES FOR THIS INVOICE...................................................................................................12,736.50

Less 8% Discount ...........................................................................................................(1,018.92)

NET TOTAL FEES FOR THIS INVOICE ........................................................................... 11,717.58

**TOTAL AMOUNT DUE FOR THIS INVOICE ......................................................................USD 11,717.58**

| Payment by Wire or ACH |
| --- |
| Bank Name: Citi Private Bank |
| Bank Address: 153 East 53rd St., New York, NY |
| Account Name: Dechert LLP Main Account |
| Account #: 759527772  |  ABA #: 021272655  |  Swift Code: CITIUS33 |

Client Name: Purdue Pharma L.P.                                                          Invoice 1010026148
Firm Matter Number: 379612.174714                                                        Page 2

---

**VALUES ON THIS INVOICE ARE BILLED IN USD**

---

### PROFESSIONAL SERVICES RENDERED:

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| **P260 – Intellectual Property** | | | | | |
| 06/02/21 | Samuel Abrams | 0.40 | P260 | A104 | 372.00 |
| | Review and revise newly drafted claims | | | | |
| 06/02/21 | Samuel Abrams | 0.60 | P260 | A108 | 558.00 |
| | Teleconference with Mr. Inz regarding newly drafted claims. | | | | |
| 06/02/21 | Blaine Hackman | 0.80 | P260 | A104 | 612.00 |
| | Review the PAIR record for the application (0.8). | | | | |
| 06/02/21 | Blaine Hackman | 0.20 | P260 | A105 | 153.00 |
| | Email with S. Abrams regarding a request to change examiners. | | | | |
| 06/03/21 | Samuel Abrams | 0.80 | P260 | A108 | 744.00 |
| | Attend telecom with expert regarding patent prosecution issues. | | | | |
| 06/03/21 | Samuel Abrams | 0.20 | P260 | A105 | 186.00 |
| | Follow-up with Dr. Hackman regarding patent prosecution issues. | | | | |
| 06/03/21 | Blaine Hackman | 0.80 | P260 | A108 | 612.00 |
| | Conference with B. Koch and R. Inz regarding prosecution strategy. | | | | |
| 06/03/21 | Blaine Hackman | 0.20 | P260 | A105 | 153.00 |
| | Conference with S. Abrams regarding examiner. | | | | |
| 06/04/21 | Samuel Abrams | 1.00 | P260 | A108 | 930.00 |
| | Teleconference with examiner and supervisory examiner. | | | | |
| 06/04/21 | Blaine Hackman | 1.00 | P260 | A108 | 765.00 |
| | Conference with examiner and supervisory examiner (1.0). | | | | |
| 06/04/21 | Blaine Hackman | 0.20 | P260 | A105 | 153.00 |
| | Email with S. Abrams regarding patent examination strategy (0.2). | | | | |
| 06/08/21 | Samuel Abrams | 0.80 | P260 | A103 | 744.00 |
| | Revise response to office action. | | | | |
| 06/08/21 | Samuel Abrams | 0.20 | P260 | A105 | 186.00 |
| | Email with Dr. Hackman regarding response to office action. | | | | |
| 06/08/21 | Blaine Hackman | 0.70 | P260 | A103 | 535.50 |
| | Prepare the draft response to the election requirement. | | | | |
| 06/08/21 | Blaine Hackman | 0.30 | P260 | A105 | 229.50 |
| | Correspond with S. Abrams regarding the response and the update application status. | | | | |
| 06/09/21 | Blaine Hackman | 0.50 | P260 | A103 | 382.50 |
| | Finalize the requirement for election response for filing. | | | | |

Client Name: Purdue Pharma L.P.

Invoice 1010026148

Firm Matter Number: 379612.174714

Page 3

**VALUES ON THIS INVOICE ARE BILLED IN USD**

| DATE | TIMEKEEPER | HOURS | TASK | ACTIVITY | AMOUNT |
|------|-----------|-------|------|----------|--------|
| 06/09/21 | **Sherrice Breland** | **0.30** | P260 | A106 | **85.50** |
| | Finalize and forward letter and Response to Restriction Requirement to client (0.3). | | | | |
| 06/09/21 | **Sherrice Breland** | **0.90** | P260 | A103 | **256.50** |
| | Prepare draft transmittal document for filing with Response to Restriction Requirement (0.1); finalize, file and upload Response to Restriction Requirement and transmittal papers with the U.S. Patent and Trademark Office (0.3); organize prosecution history (0.2); prepare draft letter to client regarding Response (0.3). | | | | |
| 06/09/21 | **Sherrice Breland** | **0.20** | P260 | A105 | **57.00** |
| | Finalize and forward draft Response to Restriction Requirement to B. Hackman for review (0.2). | | | | |
| 06/09/21 | **Cathy Sturmer** | **0.20** | P260 | A104 | **66.00** |
| | Review Response filed with the USPTO; note same in calendar database. | | | | |
| 06/28/21 | **Samuel Abrams** | **2.00** | P260 | A104 | **1,860.00** |
| | Review office action from patent office and commence preparing response thereto. | | | | |
| 06/28/21 | **Blaine Hackman** | **1.80** | P260 | A104 | **1,377.00** |
| | Analyze the office action and priority disclosures (1.8). | | | | |
| 06/28/21 | **Blaine Hackman** | **1.50** | P260 | A103 | **1,147.50** |
| | Prepare initial analysis of the office action (1.5). | | | | |
| 06/28/21 | **Blaine Hackman** | **0.30** | P260 | A105 | **229.50** |
| | Email with S. Abrams regarding reporting and replying to the office action (0.3). | | | | |
| 06/28/21 | **Sherrice Breland** | **0.80** | P260 | A103 | **228.00** |
| | Prepare draft letter to client regarding Office Action (0.6); prepare pending claim set (0.2). | | | | |
| 06/28/21 | **Sherrice Breland** | **0.20** | P260 | A105 | **57.00** |
| | Email with B. Hackman regarding draft letter and Final Office Action (0.2). | | | | |
| 06/28/21 | **Sherrice Breland** | **0.20** | P260 | A106 | **57.00** |
| | Finalize and forward letter and Office Action to client (0.2). | | | | |
| **P260 SUBTOTAL HOURS AND FEES:** | | **17.10** | | | **12,736.50** |

| | | | |
|---|---|---|---|
| **TOTAL HOURS AND FEES** | | **17.10** | **USD 12,736.50** |

Client Name: Purdue Pharma L.P.

Firm Matter Number: 379612.174714

**VALUES ON THIS INVOICE ARE BILLED IN USD**

### TIMEKEEPER SUMMARY:

| TIMEKEEPER | TITLE | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| S. Abrams | Partner | 930.00 | 6.00 | 5,580.00 |
| S. Milam | Associate | 980.00 | 0.00 | 0.00 |
| B. Hackman | Associate | 765.00 | 8.30 | 6,349.50 |
| C. Sturmer | Legal Assistant | 330.00 | 0.20 | 66.00 |
| S. Breland | Legal Assistant | 285.00 | 2.60 | 741.00 |
| **TOTALS** | | | **17.10** | **USD 12,736.50** |



Three Bryant Park
1095 Avenue of the Americas
New York, NY  10036-6797
FED. ID. 23-1425587
www.dechert.com

# REMITTANCE AND
# PAYMENT INSTRUCTIONS

For questions about payment instructions please call (215) 994-4000.

Purdue Pharma L.P.                                                                    August 23, 2021
One Stamford Forum                                                                 Invoice Number
Stamford, CT 06901                                                                  1010026148

Firm Client Matter Number: 379612.174714

Client Name: Purdue Pharma L.P.
Matter Name: (484C6) (04-NC-0132US39) PROCESS FOR PREPARING OXYCODONE COMPOSITIONS
Electronic Billing Number: 20200002942

Professional Services Rendered Through June 30, 2021

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**TOTAL AMOUNT DUE FOR THIS INVOICE** ...........................................................................................USD 11,717.58

| REMITTANCE INSTRUCTIONS |
| :---: |
| For questions about payment instruction please call (215) 994-4000 |
| **Payment by Wire or ACH** |
| Bank Name: Citi Private Bank<br>Bank Address: 153 East 53rd St., New York, NY<br>Account Name: Dechert LLP Main Account<br>Account #: 759527772   \|   ABA #: 021272655   \|   Swift Code: CITIUS33 |
| **Payment by Check (U.S. Only)** |
| Please include this remittance or print the invoice number (1010026148) in the check memo. Mail to:<br>Dechert LLP  \|  P.O. Box 7247-6643 Philadelphia, PA  \|  19170-6643 |

## EXHIBIT B

**Expenses**

17805897

Client Name: Purdue Pharma L.P.
Firm Matter Number: 399631.178405

Invoice 1010026087
Page 47

**VALUES ON THIS INVOICE ARE BILLED IN USD**

**DISBURSEMENTS:**

| DESCRIPTION | AMOUNT |
|---|---|
| **Filing Fees and Related** | |
| Filing Fees and Related | 90.00 |
| | **90.00** |
| **Legal Publication Expense** | |
| Legal Publication Expense | 81.11 |
| | **81.11** |
| **Westlaw Search Fees** | |
| Westlaw Search Fees | 562.41 |
| | **562.41** |
| **Pacer Research Fees** | |
| Pacer Research Fees | 107.00 |
| | **107.00** |
| **DOCKET FEES** | |
| DOCKET FEES | 24.88 |
| | **24.88** |
| **Lexis/Legal Research** | |
| Lexis/Legal Research | 1,358.32 |
| | **1,358.32** |
| **TOTAL DISBURSEMENTS** | **USD 2,223.72** |