**BROWN RUDNICK LLP**
David J. Molton, Esq.
Steven D. Pohl, Esq. (admitted *pro hac vice*)
7 Times Square
New York, NY  10036
Telephone:  (212) 209-4800
Facsimile:  (212) 209-4801

*Co-Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent*
*Litigation Claimants*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------------X
                                                                          :
In re:                                                                  :    Chapter 11
                                                                          :
PURDUE PHARMA L.P., *et al.*,                     :    Case No. 19-23649 (RDD)
                                                                          :
                              Debtors[1].                        :    (Jointly Administered)
                                                                          :
----------------------------------------------------------------- X

**TWENTY-SECOND MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP**
**AS CO-COUNSEL TO THE AD HOC COMMITTEE OF**
**GOVERNMENTAL AND OTHER CONTINGENT LITIGATION CLAIMANTS**
**FOR SERVICES AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD OF JULY 1, 2021 THROUGH JULY 31, 2021**

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584) Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

| Name of Applicant: | Brown Rudnick LLP |
|---|---|
| Authorized to Provide Professional Services to: | The Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants |
| Date of Order Approving Debtors' Payment of Fees and Expenses of Applicant: | December 2, 2019 [Docket No. 553] |
| Period for which compensation and reimbursement are sought: | July 1, 2021 through July 31, 2021 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $1,208,700.50 |
| Current Fee Request | $966,960.40 (80% of $1,208,700.50) |
| Amount of Expense Reimbursement sought as actual, reasonable, and necessary: | $7,981.00 |
| Amount of Compensation and Expenses sought as allowed under the Interim Compensation Order | $974,941.40 |
| Total Fees and Expenses Inclusive of Holdback | $1,216,681.50 |
| This is a(n):     X   Monthly Application      ___Interim Application        ___Final Application | |

Pursuant to the *Order Authorizing the Debtors to Assume the Reimbursement Agreement and Pay the Fees and Expenses of the Ad Hoc Committee's Professionals* [Docket No. 553] (the "Fee Assumption Order"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated November 21, 2019 [Docket No. 529] (the "Interim Compensation Order"), Brown Rudnick LLP ("Brown Rudnick") Co-Counsel to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants in the above-captioned case, hereby submits this Twenty-second Monthly Fee Statement (the "Fee Statement") for the period of July 1, 2021 through and including July 31, 2021 (the "Statement Period").

## Itemization of Services Rendered and Disbursements Incurred

Annexed hereto as **Exhibit A** is a chart of the aggregate number of hours expended and fees incurred by professionals and paraprofessionals during the Statement Period, with respect to each of the project categories. As reflected in Exhibit A, Brown Rudnick incurred $1,208,700.50 in fees during the Statement Period. Pursuant to this Fee Statement, Brown Rudnick seeks reimbursement for 80% of such fees, totaling $966,960.40.

Annexed hereto as **Exhibit B** is a chart of Brown Rudnick's professionals and paraprofessionals, including standard hourly rate for each attorney and paraprofessional who rendered services to the Ad Hoc Committee of Governmental and Other Contingent Litigation Claimants in connection with these chapter 11 cases during the Statement Period and the title, hourly rate, aggregate hours worked and the amount of fees earned by each professional. The blended hourly billing rate of attorneys for all services provided during the Statement Period is $957.30. The blended hourly rate of all paraprofessionals is $415.00. A copy of the computer-generated time entries reflecting all time recorded, organized in project billing categories by Brown Rudnick is attached hereto as **Exhibit D.**

Annexed hereto as **Exhibit C** is a chart of necessary and out-of-pocket expenses incurred by Brown Rudnick in the amount of $7,981.00 in connection with providing professional services during the Statement Period and a copy of the computer-generated list of expenses.

In accordance with the Fee Assumption Order, Brown Rudnick has separately recorded work performed relating to allocation of value among the Debtors' creditors (the "Allocation Fees"). To the best of its knowledge, Brown Rudnick has not included Allocation Fees in this Application. Pursuant to the Fee Assumption Order, Brown Rudnick may request intercreditor allocation fees through a separate application at a later date.

## Notice

Brown Rudnick will provide notice of the Fee Statement in accordance with the Interim Compensation Order.

Pursuant to the Interim Compensation Order, any party objecting to the payment of interim compensation and reimbursement of expenses as requested shall, within 14 days of service of the Fee Statement, serve via email, to the Notice Parties (as defined in the Interim Compensation Order), a written notice setting forth the precise nature of the objection and the amount at issue.

If an objection is timely served pursuant to the Interim Compensation Order, the Debtors shall be authorized and directed to pay Brown Rudnick an amount equal to 80% of the fees and 100% of the expenses that are not subject to an objection. Any objection must set forth the precise nature of the objection and the amount at issue; it shall not be sufficient to simply object to all fees and expenses.

Dated:  August 25, 2021

Respectfully submitted,

BROWN RUDNICK LLP

/s/ *David J. Molton*

David J. Molton
Steven D. Pohl (admitted *pro hac vice*)
Seven Times Square
New York, New York 10019
Telephone:    (212) 209-4800
Facsimile:    (212) 209-4801
E-mail: dmolton@brownrudnick.com
            spohl@brownrudnick.com

*Co-Counsel to the Ad Hoc Committee of*
*Governmental and Other Contingent Litigation*
*Claimants*

## EXHIBIT A

### SERVICES RENDERED BY
### BROWN RUDNICK LLP

### COMMENCING JULY 1, 2021 THROUGH JULY 31, 2021

### Summary of Fees Task Code

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 002 Asset Analysis and Recovery | 0.0 | $0.00 |
| 003 Assumption and Rejection of Leases and Contracts | 0.0 | $0.00 |
| 004 Business Operations | 0.4 | $552.00 |
| 005 Case Administration | 3.0 | $1,245.00 |
| 007 Claims Analysis | 0.0 | $0.00 |
| 008 Employment and Fee Applications | 15.5 | $7,231.50 |
| 009 Emergency Financing | 0.0 | $0.00 |
| 010 Litigation: Contested Matters and Adversary Proceedings | 1.0 | $1,380.00 |
| 011 Meetings and Communication with Ad Hoc Committee & Creditors | 22.8 | $23,808.00 |
| 014 Plan and Disclosure Statement | 1,230.00 | $1,174,484.000 |
| **Total** | **1,272.7** | **$1,208,700.50** |
| | | |
| 20% Fee Holdback | | **$241,740.10** |
| 80% of Fees | | **$966,960.40** |
| Plus Expenses | | **$7,981.00** |
| Requested Amount | | **$1,216,681.50** |

## EXHIBIT B

## SERVICES RENDERED BY BROWN RUDNICK LLP

## COMMENCING JULY 1, 2021 THROUGH JULY 31, 2021

### Summary of Hours and Fees by Professional

| Name of Professional | Position/Year Admitted to Practice/Department | 2021 Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| David J. Molton | Partner 1983 Bankruptcy & Corporate Restructuring | $1,545.00 | 39.6 | $61,182.00 |
| Steven D. Pohl | Partner 1989 Bankruptcy & Corporate Restructuring | $1,380.00 | 81.1 | $111,918.00 |
| James Stoll | Partners 1984 Litigation | $1,340.00 | 22.4 | $30,016.00 |
| Philip J Flink | Partner 1981 Corporate & Capital Markets | $1,235.00 | 22.8 | $28,158.00 |
| Barbara J. Kelly | Counsel 1982 Corporate & Capital Markets | $1,115.00 | 134.0 | $149,410.00 |
| Kenneth A. Davis | Counsel 1996 Bankruptcy & Corporate Restructuring | $1,050.00 | 47.0 | $49,350.00 |
| Andreas Andromalos | Partner 2001 Corporate & Capital Markets | $1,035.00 | 171.1 | $177,088.50 |
| Nicole M. Bouchard | Partner 2005 Corporate & Capital Markets | $950.00 | 107.6 | $102,220.00 |
| Gerard T. Cicero | Associate 2015 Bankruptcy & Corporate Restructuring | $885.00 | 101.3 | $89,650.50 |
| Lisa Okragly | Associate 2018 Corporate & Capital Markets | $885.00 | 23.5 | $20,797.50 |
| Jennifer I. Charles | Partner 2009 Corporate & Capital Markets | $855.00 | 114.7 | $98,068.50 |
| Adam Grandy | Associate 2009 Corporate & Capital Markets | $845.00 | 124.7 | $105,371.50 |
| Uchechi Egeonuigwe | Associate 2014 Bankruptcy & Corporate Restructuring | $840.00 | 2.6 | $2,184.00 |
| Tia C. Wallach | Associate 2013 Corporate & Capital Markets | $820.00 | 104.1 | $85,362.00 |
| Tristan G. Axelrod | Associate 2014 Bankruptcy & Corporate Restructuring | $770.00 | 3.4 | $2,618.00 |
| Jonathan Nye | Associate 2008 Finance | $770.00 | 8.2 | $6,314.00 |
| Uriel Pinelo | Associate 2019 Bankruptcy & Corporate Restructuring | $645.00 | 3.1 | $1,999.50 |
| Andrew J. Simpson | Associate 2017 Bankruptcy & Corporate Restructuring | $615.00 | 83.7 | $51,475.50 |
| Samuel V. Toomey | Associate 2019 Corporate & Capital Markets | $535.00 | 2.8 | $1,498.00 |
| Matthew Sawyer | Associate 2019 Bankruptcy & Corporate Restructuring | $535.00 | 17.5 | $9,362.50 |
| Shirin Shahidi | Law Clerk Corporate & Capital Markets | $435.00 | 39.7 | $17,269.50 |
| Alexandra M. Deering | Paralegal Bankruptcy & Corporate Restructuring | $415.00 | 17.8 | $7,387.00 |
| **Total Fees Requested** | | | **1,272.7** | **$1,208,700.50** |

## EXHIBIT C

**ACTUAL AND NECESSARY COSTS INCURRED BY
BROWN RUDNICK LLP**

### COMMENCING JULY 1, 2021 THROUGH JULY 31, 2021

| EXPENSE | AMOUNT |
|---|---|
|  |  |
| Binding In House | $24.00 |
| Copies | $184.00 |
| Lexis | $6,100.00 |
| Overnight Delivery | $30.00 |
| Pacer | $9.00 |
| Specialized Online Research | $890.00 |
| Westlaw | $744.00 |
| **Total Expenses** | **$7,981.00** |

**brown**rudnick

| | |
|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice      6922587 |
| ATTN: DAVID MOLTON | Date      Aug 13, 2021 |
| BROWN RUDNICK | Client      035843 |
| 7 TIMES SQUARE | |
| NEW YORK, NY 10036 | |

RE: COSTS

## I N V O I C E

For professional services rendered in connection with the above captioned matter through July 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0001 | COSTS | 0.00 | 7,981.00 | 7,981.00 |
| | **Total** | **0.00** | **7,981.00** | **7,981.00** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $7,981.00 |
| **Total Invoice** | **$7,981.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6922587
RE: COSTS                                                                                      Page 2
August 13, 2021

## C O S T   D E T A I L

| Date | Description | Value |
|------|-------------|-------|
| 07/28/21 | BINDING-IN HOUSE | 24.00 |
| 07/01/21 | COPIES | 4.00 |
| 07/01/21 | COPIES | 1.30 |
| 07/01/21 | COPIES | 3.70 |
| 07/01/21 | COPIES | 2.00 |
| 07/01/21 | COPIES | 1.90 |
| 07/02/21 | COPIES | 0.20 |
| 07/02/21 | COPIES | 0.80 |
| 07/02/21 | COPIES | 2.90 |
| 07/02/21 | COPIES | 1.80 |
| 07/02/21 | COPIES | 1.40 |
| 07/02/21 | COPIES | 3.30 |
| 07/02/21 | COPIES | 2.20 |
| 07/02/21 | COPIES | 2.60 |
| 07/02/21 | COPIES | 1.90 |
| 07/02/21 | COPIES | 1.50 |
| 07/06/21 | COPIES | 0.50 |
| 07/06/21 | COPIES | 0.40 |
| 07/06/21 | COPIES | 0.10 |
| 07/06/21 | COPIES | 1.20 |
| 07/06/21 | COPIES | 0.10 |
| 07/06/21 | COPIES | 0.30 |
| 07/07/21 | COPIES | 0.10 |
| 07/07/21 | COPIES | 2.00 |
| 07/07/21 | COPIES | 0.40 |
| 07/08/21 | COPIES | 0.60 |
| 07/08/21 | COPIES | 4.00 |
| 07/08/21 | COPIES | 0.60 |
| 07/08/21 | COPIES | 0.60 |
| 07/08/21 | COPIES | 0.60 |
| 07/08/21 | COPIES | 0.60 |
| 07/09/21 | COPIES | 1.30 |
| 07/12/21 | COPIES | 1.20 |
| 07/12/21 | COPIES | 3.80 |
| 07/12/21 | COPIES | 0.90 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: COSTS
August 13, 2021

Invoice 6922587
Page 3

| Date | Description | Value |
|------|-------------|------:|
| 07/12/21 | COPIES | 1.00 |
| 07/12/21 | COPIES | 0.80 |
| 07/12/21 | COPIES | 3.00 |
| 07/12/21 | COPIES | 2.20 |
| 07/12/21 | COPIES | 4.80 |
| 07/13/21 | COPIES | 3.90 |
| 07/13/21 | COPIES | 2.80 |
| 07/13/21 | COPIES | 2.30 |
| 07/13/21 | COPIES | 1.80 |
| 07/13/21 | COPIES | 0.60 |
| 07/13/21 | COPIES | 3.20 |
| 07/13/21 | COPIES | 0.40 |
| 07/13/21 | COPIES | 0.50 |
| 07/13/21 | COPIES | 0.10 |
| 07/13/21 | COPIES | 1.30 |
| 07/14/21 | COPIES | 0.30 |
| 07/14/21 | COPIES | 1.20 |
| 07/14/21 | COPIES | 0.10 |
| 07/14/21 | COPIES | 0.50 |
| 07/14/21 | COPIES | 2.60 |
| 07/15/21 | COPIES | 0.10 |
| 07/15/21 | COPIES | 1.10 |
| 07/15/21 | COPIES | 1.00 |
| 07/16/21 | COPIES | 2.30 |
| 07/16/21 | COPIES | 2.00 |
| 07/16/21 | COPIES | 2.60 |
| 07/16/21 | COPIES | 0.10 |
| 07/16/21 | COPIES | 0.60 |
| 07/16/21 | COPIES | 0.20 |
| 07/16/21 | COPIES | 1.00 |
| 07/16/21 | COPIES | 1.30 |
| 07/16/21 | COPIES | 0.90 |
| 07/16/21 | COPIES | 2.10 |
| 07/16/21 | COPIES | 0.30 |
| 07/16/21 | COPIES | 0.30 |
| 07/16/21 | COPIES | 1.20 |
| 07/17/21 | COPIES | 2.60 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: COSTS
August 13, 2021

Invoice 6922587
Page 4

| Date | Description | Value |
|------|-------------|------:|
| 07/17/21 | COPIES | 0.40 |
| 07/18/21 | COPIES | 1.50 |
| 07/18/21 | COPIES | 0.10 |
| 07/18/21 | COPIES | 1.10 |
| 07/18/21 | COPIES | 4.10 |
| 07/19/21 | COPIES | 0.10 |
| 07/19/21 | COPIES | 0.10 |
| 07/19/21 | COPIES | 3.40 |
| 07/19/21 | COPIES | 1.60 |
| 07/19/21 | COPIES | 0.10 |
| 07/19/21 | COPIES | 0.10 |
| 07/20/21 | COPIES | 5.70 |
| 07/20/21 | COPIES | 0.20 |
| 07/22/21 | COPIES | 1.10 |
| 07/22/21 | COPIES | 0.10 |
| 07/23/21 | COPIES | 0.70 |
| 07/26/21 | COPIES | 0.60 |
| 07/26/21 | COPIES | 11.90 |
| 07/27/21 | COPIES | 1.00 |
| 07/27/21 | COPIES | 1.00 |
| 07/27/21 | COPIES | 1.20 |
| 07/29/21 | COPIES | 5.20 |
| 07/29/21 | COPIES | 7.50 |
| 07/29/21 | COPIES | 3.40 |
| 07/29/21 | COPIES | 2.30 |
| 07/29/21 | COPIES | 3.40 |
| 07/29/21 | COPIES | 2.30 |
| 07/29/21 | COPIES | 3.40 |
| 07/29/21 | COPIES | 12.00 |
| 07/29/21 | COPIES | 1.00 |
| 07/29/21 | COPIES | 1.00 |
| 07/29/21 | COPIES | 0.20 |
| 07/29/21 | COPIES | 0.20 |
| 07/29/21 | COPIES | 2.00 |
| 07/29/21 | COPIES | 0.10 |
| 07/01/21 | LEXIS | 7.05 |
| 07/01/21 | LEXIS | 51.42 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: COSTS
August 13, 2021

Invoice 6922587
Page 5

| Date | Description | Value |
|------|-------------|------:|
| 07/01/21 | LEXIS | 205.46 |
| 07/01/21 | LEXIS | 5,783.48 |
| 07/01/21 | LEXIS | 52.59 |
| 07/29/21 | OVERNIGHT DELIVERY | 30.00 |
| 07/01/21 | PACER | 9.00 |
| 07/03/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 07/06/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 07/13/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 07/13/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 07/14/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 07/15/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 07/20/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 07/20/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 07/27/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 07/30/21 | SPECIALIZED ONLINE RESEARCH SERVICES | 89.00 |
| 07/14/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 07/14/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 07/15/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 07/15/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 355.00 |
| 07/15/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 146.00 |
| 07/15/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 07/26/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 07/26/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 07/26/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 07/26/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 100.00 |
| 07/27/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 77.00 |
| 07/27/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 07/28/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| | **Total Costs** | **7,981.00** |

## C O S T   S U M M A R Y

| Description | Value |
|-------------|------:|
| BINDING-IN HOUSE | 24.00 |
| COPIES | 184.00 |
| LEXIS | 6,100.00 |
| OVERNIGHT DELIVERY | 30.00 |

**BR**

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
RE: COSTS
August 13, 2021

Invoice 6922587
Page 6

| Description | Value |
|---|---:|
| PACER | 9.00 |
| SPECIALIZED ONLINE RESEARCH SERVICES | 890.00 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 744.00 |
| **Total Costs** | **7,981.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6922587 |
| ATTN: DAVID MOLTON | Date | Aug 13, 2021 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: COSTS



Remittance

**Balance Due: $7,981.00**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594

# **EXHIBIT D**

## **Time Entries for Each Professional by Task Code (Invoice)**

64135985 v1

**brown**rudnick

| | |
|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice 6922588 |
| ATTN: DAVID MOLTON | Date Aug 13, 2021 |
| BROWN RUDNICK | Client 035843 |
| 7 TIMES SQUARE | |
| NEW YORK, NY 10036 | |

RE: PURDUE PHARMA AD HOC COMMITTEE OF
GOVERNMENTAL ENTITES

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035843.0004 | BUSINESS OPERATIONS | 552.00 | 0.00 | 552.00 |
| 035843.0005 | CASE ADMINISTRATION | 1,245.00 | 0.00 | 1,245.00 |
| 035843.0008 | EMPLOYMENT AND FEE APPLICATIONS | 7,231.50 | 0.00 | 7,231.50 |
| 035843.0010 | LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY | 1,380.00 | 0.00 | 1,380.00 |
| 035843.0011 | MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS | 23,808.00 | 0.00 | 23,808.00 |
| 035843.0014 | PLAN AND DISCLOSURE STATEMENT | 1,174,484.00 | 0.00 | 1,174,484.00 |
| | **Total** | **1,208,700.50** | **0.00** | **1,208,700.50** |

| | |
|---|---:|
| Total Current Fees | $1,208,700.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,208,700.50** |

# **brown**rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6922588 |
| ATTN: DAVID MOLTON | Date | Aug 13, 2021 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: BUSINESS OPERATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0004 | BUSINESS OPERATIONS | 552.00 | 0.00 | 552.00 |
| | **Total** | **552.00** | **0.00** | **552.00** |

| | |
|---|---|
| Total Current Fees | $552.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$552.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
August 13, 2021

Invoice 6922588
Page 3

RE: BUSINESS OPERATIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/26/21 | POHL | REVIEW NCSG OBJECTION TO EMPLOYEE INCENTIVE PLAN | 0.40 | 552.00 |
| | **Total Hours and Fees** | | **0.40** | **552.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|--|------|-------|
| STEVEN POHL | 0.40 | hours at | 1,380.00 | 552.00 |
| | **Total Fees** | | | **552.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6922588 |
| ATTN: DAVID MOLTON | Date | Aug 13, 2021 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: CASE ADMINISTRATION

## INVOICE

For professional services rendered in connection with the above captioned matter through July 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0005 | CASE ADMINISTRATION | 1,245.00 | 0.00 | 1,245.00 |
| | **Total** | **1,245.00** | **0.00** | **1,245.00** |

| | |
|---|---|
| Total Current Fees | $1,245.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,245.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6922588
August 13, 2021                                                                         Page 5

RE: CASE ADMINISTRATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/02/21 | DEERING | EMAILS WITH B. KELLY RE CONFIRMATION SCHEDULE AND EFFECTIVE DATE | 0.40 | 166.00 |
| 07/14/21 | DEERING | REVIEW DOCKET RE REIMBURSEMENT MOTION AND ORDER (.3) AND EMAIL TO G. CICERO RE SAME (.2) | 0.50 | 207.50 |
| 07/14/21 | DEERING | REVIEW DOCKET AND UPDATE CASE CALENDAR | 0.50 | 207.50 |
| 07/27/21 | DEERING | CIRCULATE JAN. FEB. MARCH FEE STATEMENTS TO B. KELLY | 0.30 | 124.50 |
| 07/28/21 | DEERING | ATTEND CALL WITH KRAMER LEVIN AND G. CICERO RE SPECIAL COUNSEL APPEARANCES | 0.50 | 207.50 |
| 07/29/21 | DEERING | DRAFT PRO HAC VICE APPLICATION FOR SAMUEL ISSACHAROFF | 0.80 | 332.00 |
| | **Total Hours and Fees** | | **3.00** | **1,245.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|--------------|-------|---|------|-------|
| ALEXANDRA M. DEERING | 3.00 | hours at | 415.00 | 1,245.00 |
| **Total Fees** | | | | **1,245.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brown rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6922588 |
| ATTN: DAVID MOLTON | Date | Aug 13, 2021 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: EMPLOYMENT AND FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter through July 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0008 | EMPLOYMENT AND FEE APPLICATIONS | 7,231.50 | 0.00 | 7,231.50 |
| | **Total** | **7,231.50** | **0.00** | **7,231.50** |

| | |
|---|---|
| Total Current Fees | $7,231.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$7,231.50** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6922588
August 13, 2021                                                                                        Page 7

RE: EMPLOYMENT AND FEE APPLICATIONS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/07/21 | DEERING | DRAFT 5TH INTERIM FEE APPLICATION | 2.50 | 1,037.50 |
| 07/12/21 | DEERING | DRAFT 5TH INTERIM FEE APPLICATION AND UNDERLYING EXHIBITS | 3.00 | 1,245.00 |
| 07/13/21 | CICERO | DRAFT AND REVISE INTERIM FEE APPLICATIONS | 1.70 | 1,504.50 |
| 07/13/21 | DEERING | REVIEW G. CICERO COMMENTS TO 5TH INTERIM FEE APP (.4), REVISE 5TH INTERIM FEE APPLICATION (.8), PREPARE EXHIBITS TO 5TH INTERIM FEE APPLICATION (1.0) AND EMAILS WITH G. CICERO RE SAME (.4) | 2.60 | 1,079.00 |
| 07/14/21 | DEERING | FINALIZE 5TH INTERIM FEE APPLICATION FOR CLIENT REVIEW | 0.80 | 332.00 |
| 07/15/21 | DEERING | FINALIZE AND FILE 5TH INTERIM FEE APPLICATION (.6) AND SERVICE OF SAME (.2) AND EMAILS WITH G. CICERO RE SAME (.3) | 1.10 | 456.50 |
| 07/16/21 | DEERING | EMAILS WITH G. CICERO RE 5TH INTERIM FEE APP | 0.20 | 83.00 |
| 07/19/21 | DEERING | DRAFT 21ST MONTHLY FEE STATEMENT | 0.80 | 332.00 |
| 07/20/21 | DEERING | DRAFT 21ST MONTHLY FEE STATEMENT | 1.50 | 622.50 |
| 07/21/21 | DEERING | FINALIZE 21ST MONTHLY FEE STATEMENT FOR CLIENT REVIEW | 0.30 | 124.50 |
| 07/26/21 | DEERING | FINALIZE AND FILE 21ST MONTHLY FEE STATEMENT (.6), SERVICE OF SAME (.2) AND UPDATE CASE CALENDAR RE OBJ DEADLINE (.2) | 1.00 | 415.00 |
| | **Total Hours and Fees** | | **15.50** | **7,231.50** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| GERARD T. CICERO | 1.70 | hours at | 885.00 | 1,504.50 |
| ALEXANDRA M. DEERING | 13.80 | hours at | 415.00 | 5,727.00 |
| **Total Fees** | | | | **7,231.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brown rudnick

PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL
ENTITES
ATTN: DAVID MOLTON
BROWN RUDNICK
7 TIMES SQUARE
NEW YORK, NY 10036

| | |
|---|---|
| Invoice | 6922588 |
| Date | Aug 13, 2021 |
| Client | 035843 |

RE: LITIGATION: CONTESTED MATTERS, ADVERSARY
PROCEEDINGS, AND AUTOMATIC STAY

## INVOICE

For professional services rendered in connection with the above captioned matter
through July 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0010 | LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY | 1,380.00 | 0.00 | 1,380.00 |
| | **Total** | **1,380.00** | **0.00** | **1,380.00** |

| | |
|---|---|
| Total Current Fees | $1,380.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,380.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                     Invoice 6922588
August 13, 2021                                                            Page 9

RE: LITIGATION: CONTESTED MATTERS, ADVERSARY PROCEEDINGS, AND AUTOMATIC STAY

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/29/21 | POHL | ATTEND KERP HEARING | 1.00 | 1,380.00 |
| | **Total Hours and Fees** | | **1.00** | **1,380.00** |

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| STEVEN POHL | 1.00 | hours at | 1,380.00 | 1,380.00 |
| **Total Fees** | | | | **1,380.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

# brown rudnick

| | |
|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice **6922588** |
| ATTN: DAVID MOLTON | Date Aug 13, 2021 |
| BROWN RUDNICK | Client 035843 |
| 7 TIMES SQUARE | |
| NEW YORK, NY 10036 | |

RE: MEETINGS AND COMMUNICATIONS WITH AD HOC
COMMITTEE & CREDITORS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0011 | MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS | 23,808.00 | 0.00 | 23,808.00 |
| | **Total** | **23,808.00** | **0.00** | **23,808.00** |

| | |
|---|---|
| Total Current Fees | $23,808.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$23,808.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES            Invoice 6922588
August 13, 2021                                                                         Page 11

RE: MEETINGS AND COMMUNICATIONS WITH AD HOC COMMITTEE & CREDITORS

## TIME DETAIL

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/02/21 | CICERO | MULTIPLE EMAILS AND CALLS WITH MUNICIPALITIES ON VOTING ISSUES AND PLAN AND DISCLOSURE STATEMENT ISSES (1.9); EMAILS WITH PEC RE: CERTAIN VOTING ISSUES (.9) | 2.80 | 2,478.00 |
| 07/13/21 | CICERO | DRAFT AND REVISE SUBSTANTIVE UPDATE TO NON-STATE AHC MEMBERS ON ISSUES PERTINENT TO THEM IN LIEU OF CALL (1.3); EMAILS WITH AHC MEMBERS RE: QUESTIONS ON VARIOUS UPDATE (.8); EMAILS WITH MULTIPLE MUNICIPALITIES AND ADVICE TO SAME RE: PLAN ISSUES (.9) | 3.00 | 2,655.00 |
| 07/14/21 | CICERO | PARTICIPATE IN WEEKLY STRATEGY AND UPDATE CALL WITH CO-COUNSEL AND AHC MEMBERS ON ALL MATTERS OF CASE UPDATES | 1.60 | 1,416.00 |
| 07/14/21 | POHL | PARTICIPATE IN WEEKLY STRATEGY AND UPDATE CALL WITH CO-COUNSEL AND AHC MEMBERS ON ALL MATTERS OF CASE UPDATES | 1.60 | 2,208.00 |
| 07/14/21 | MOLTON | PREPARE FOR (.2) AND PARTICIPATE IN WEEKLY STRATEGY AND UPDATE CALL WITH CO-COUNSEL AND AHC MEMBERS ON ALL MATTERS OF CASE UPDATES (1.6) | 1.80 | 2,781.00 |
| 07/20/21 | CICERO | MULTIPLE CALLS WITH REPRESENTATIVES OF CITIES AND COUNTIES RE: UPDATES WITH RESPECT TO THE PLAN AND PLAN VOTING (1.3); DRAFT AND SEND MAIL MEMO TO PEC MEMBERS RE: OUTSTANDING ISSUES ON SECTION 5.8 OF PLAN WITH RESPECT TO MSGE (.8); DRAFT UPDATE EMAIL TO NON-STATE MEMBERS RE: CASE UPDATES PERTINENT TO NON-STATES GOVERNMENTAL ENTITIES IN LIEU OF WEEKLY UPDATE CALL (1.4) | 3.50 | 3,097.50 |
| 07/21/21 | CICERO | ATTEND FULL AHC UPDATE AND STRATEGY CALL WITH AHC MEMBERS (1.0); COMMUNICATIONS WITH PEC MEMBERS RE: VARIOUS CASE ISSUES AND VOTING RESULTS (.8) | 1.80 | 1,593.00 |
| 07/21/21 | POHL | ATTEND FULL AHC UPDATE AND STRATEGY CALL WITH AHC MEMBERS | 1.00 | 1,380.00 |
| 07/21/21 | MOLTON | ATTEND FULL AHC UPDATE MEETING ON CASE STRATEGY AND UPDATES | 1.00 | 1,545.00 |
| 07/27/21 | CICERO | PARTICIPATE IN WEEKLY NON-STATE UPDATE CALL RE: NOAT TDP ISSUES | 0.70 | 619.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                          Invoice 6922588
August 13, 2021                                                                 Page 12

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/28/21 | CICERO | EMAILS WITH R. BUDD CONSORTIUM OF LOCAL GOVERNMENTS RE: CASE UPDATES (.4); PREPARE FOR CALL WITH MAYOR OF CINCINNATI RE: BANKRUPTCY CASE UPDATES (.7) CALL WITH MAYOR OF CINCINNATI RE CASE UPDATE (.6); DRAFT EMAIL RE: AGENDA FOR FULL AHC UPDATE MEETING (.3); ATTEND FULL AHC UPDATE MEETING (1.0) | 3.00 | 2,655.00 |
| 07/28/21 | POHL | ATTEND FULL AHC UPDATE MEETING ON CASE STRATEGY AND UPDATES | 1.00 | 1,380.00 |
| | **Total Hours and Fees** | | **22.80** | **23,808.00** |

## TIME SUMMARY

| Professional | Hours | | Rate | Value |
|-------------|-------|---|------|-------|
| STEVEN POHL | 3.60 | hours at | 1,380.00 | 4,968.00 |
| DAVID J. MOLTON | 2.80 | hours at | 1,545.00 | 4,326.00 |
| GERARD T. CICERO | 16.40 | hours at | 885.00 | 14,514.00 |
| **Total Fees** | | | | **23,808.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6922588 |
| ATTN: DAVID MOLTON | Date | Aug 13, 2021 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: PLAN AND DISCLOSURE STATEMENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035843.0014 | PLAN AND DISCLOSURE STATEMENT | 1,174,484.00 | 0.00 | 1,174,484.00 |
| | **Total** | **1,174,484.00** | **0.00** | **1,174,484.00** |

| | |
|---|---|
| Total Current Fees | $1,174,484.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,174,484.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
August 13, 2021

Invoice 6922588
Page 14

RE: PLAN AND DISCLOSURE STATEMENT

## T I M E   D E T A I L

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/01/21 | WALLACH | REVIEW B SIDE ISSUES LIST (1.0); CONFERENCE CALL WITH DEBTORS, CREDITORS AND SACKLERS ON B SIDE CREDIT SUPPORT ANNEX (1.5); REVIEW REVISED CREDIT SUPPORT ANNEX FOR A SIDE FAMILY GROUP 4 (1.9). | 4.40 | 3,608.00 |
| 07/01/21 | CICERO | ATTEND CALL WITH MILBANK AND DPW ON SIDE B SETTLEMENT AGREEMENT (1.5) ATTEND FOLLOW UP CALL WITH MILLBANK AND DPW (1.1); ATTEND FOLLOW-UP CALL WITH KRAMER LEVIN AN DDPW (.2) | 2.80 | 2,478.00 |
| 07/01/21 | CHARLES | CALL WITH B. KELLY AND S. SHAHIDI REGARDING TAFT AND TRIBE LLC AGREEMENTS (.8) AND REVISE SAME (3.2); BR AND KL STRATEGY CALL (0.5); STRATEGIZE REGARDING OPEN ITEMS AND NEXT STEPS (1.0); REVIEW CREDIT SUPPORT AND TRANSFER AGREEMENT (1.5) | 7.00 | 5,985.00 |
| 07/01/21 | SHAHIDI | VIDEO CONFERENCE WITH B. KELLY AND J. CHARLES RE TRIBE PLAN DOCUMENTS (.8); TELEPHONE CALL WITH J. CHARLES RE SAME (.2); INCORPORATE COMMENTS AND REVISE TRIBE TRUST TDP, TRIBAL ABATEMENT FUND TRUST AGREEMENT, AND TRIBAL OPIOID ABATEMENT FUND, LLC OPERATING AGREEMENT (1.5); PREPARE SAME DOCUMENTS FOR CIRCULATION (.7); UPDATE PURDUE PLAN DOCUMENT TASK LISTS (1.0) | 4.20 | 1,827.00 |
| 07/01/21 | AXELROD | REVIEW AND COMMENT RE A SIDE DILIGENCE FOLLOWUP RESPONSES (.4); REVIEW INTERNAL EMAILS RE NEXT STEPS (.2) | 0.60 | 462.00 |
| 07/01/21 | KELLY | FURTHER ANALYSIS OF TRIBES TAFT, LLC AND TDP PROVISIONS (1.2); CALL WITH DPW ON TRIBES TDP (.1); RESPOND TO INCOMING CORRESPONDENCE ON TRIBES MATTERS (.5); PREPARE FOR AND JOIN WEEKLY CORPORATE CALL WITH KL ON CURRENT DOCUMENT ISSUES (.5); CALL WITH AHC COMMITTEE AND COUNSEL ON CURRENT STATUS OF CASE (.6) | 2.90 | 3,233.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
August 13, 2021

Invoice 6922588
Page 15

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/01/21 | ANDROMALOS | TWO CALLS WITH DPW, MILBANK, KL AND AKIN RE ANNEX B (2.6); PREP FOR CALL (1.0); REVIEW AND REVISE ISSUES LIST TO SUPPLEMENT WITH OUR ISSUES (2.7); CALL WITH DPW RE ISSUES (1.0); REVIEW REMEDIES ISSUES (1.0); REVIEW ISSUES RE REVISED IAC RIDER (1.5); REVIEW ISSUES RE MULTIPARTY ANNEX A AND POD 4 ANNEX (1.5); NUMEROUS CORRESPONDENCE RE TAX ISSUES AND OTHER LOGISTICS AND DEVELOPMENTS (.5); CORRESPONDENCE RE ARTICLES 1 AND 2 WITH TEAM (.5) | 12.30 | 12,730.50 |
| 07/01/21 | POHL | REVIEW AND COMMENT ON DRAFT SACKLER SETTLEMENT DOCUMENTS AND RELATED CORRESPONDENCE | 2.10 | 2,898.00 |
| 07/01/21 | POHL | CALL WITH BR TAX TEAM TO ADDRESS OPEN TAX ISSUES | 0.50 | 690.00 |
| 07/01/21 | POHL | TWO B-SIDE FAMILY CALLS RE TERM SHEET | 2.40 | 3,312.00 |
| 07/01/21 | POHL | CHECK IN CALL WITH KL TEAM RE CLOSING DOCUMENTS | 0.20 | 276.00 |
| 07/01/21 | PINELO | EMAILS W/ S. SACKS (.1); CALL W/ E. EKES RE PLAN AND VOTING PROCEDURES (.4) | 0.50 | 322.50 |
| 07/01/21 | DAVIS | TCW J. TAUB RE: NEWCO CREDIT AGREEMENT (.2); EMAILS A. GRANDY RE FURTHER ASSURANCES AGREEMENT (.1); REVIEW NEWCO ASSET TRANSFER AGREEMENT, PLAN AND OTHER RELATED PLAN RELATED DOCUMENTS, AND ANNOTATIONS & COMMENTS RE SAME (4.1); EMAILS W S. POHL RE SAME (.1); REVIEW CORRESPONDENCE FROM DPW RE NEWCO CREDIT AGREEMENT, AND EMAILS WITH A. GRANDY RE SAME (.4); REVIEW RECENT PLEADINGS (.5) | 5.40 | 5,670.00 |
| 07/01/21 | STOLL | DRAFT AND STRUCTURE FACT SUPPORT OUTLINE FOR PLAN CONFIRMATION OF FEE COMPONENT | 1.40 | 1,876.00 |
| 07/01/21 | GRANDY | REVIEW B SIDE ANNEXES (3.0) AND NUMEROUS EMAILS AND TELEPHONE CALLS WITH RESPECT TO THE SAME (.9) | 3.90 | 3,295.50 |
| 07/01/21 | GRANDY | FURTHER DILIGENCE WITH RESPECT TO THE IAC PLEDGORS | 2.60 | 2,197.00 |
| 07/01/21 | GRANDY | REVIEW THE DRAFT PLEDGE AGREEMENT | 0.90 | 760.50 |
| 07/01/21 | BOUCHARD | REVIEW, DRAFT AND MULTIPLE ITERATIONS OF COMMENTS TO CREDIT ANNEXES AND SETTLE MT AGREEMENT | 7.10 | 6,745.00 |
| 07/01/21 | SIMPSON | RESEARCH AND REVIEW MDL CASE HISTORY TO DEVELOP WEINBERGER DECLARATION (4.5); DEVELOP DRAFT DECLARATION FOR PETER WEINBERGER (3.2) | 7.70 | 4,735.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6922588
August 13, 2021                                                          Page 16

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/01/21 | MOLTON | REVIEW AND PROVIDE COMMENTS TO LATEST ITERATIONS OF TRUST AND PLAN DOCUMENTS | 2.10 | 3,244.50 |
| 07/01/21 | MOLTON | REVIEW STATUS OF SETTLEMENT AGREEMENTS AND REMAINING ISSUES PERTAINING THERETO | 0.80 | 1,236.00 |
| 07/02/21 | CICERO | REVIEW SIDE A ANNEX (.4); REVIEW SIDE B ANNEX (.1); CALLS WITH D. MOLTON RE: UPDATES ON PLAN ISSUES (.5) | 1.00 | 885.00 |
| 07/02/21 | WALLACH | REVIEW MARK-UP OF THE ARTICLES I AND II RIDER TO SETTLEMENT AGREEMENT (2.5); REVISE A SIDE FAMILY GROUP 4 ANNEX (1.5); REVIEW COMMENTS TO THE A SIDE MULTI-POD ANNEX (1.5); REVIEW COMMENTS AND OPEN ISSUES ON IAC PROVISIONS (0.5); STATUS CONFERENCE WITH TEAM REGARDING KEY OPEN ISSUES AND NEXT STEPS (1.0); REVIEW OPEN ISSUES AND DISCUSSIONS REGARDING REMEDIES (1.0) | 8.00 | 6,560.00 |
| 07/02/21 | CHARLES | REVIEW AND COMMENT ON MDT AGREEMENT (2.5); REVISE TRIBE OPIOID LLC AGREEMENT (1.5); CORRESPONDENCE REGARDING OPEN ITEMS AND STRATEGY (0.9) | 4.90 | 4,189.50 |
| 07/02/21 | KELLY | CALL WITH BOUCHARD ON TAX TERMS FOR NOAT (.4); REVIEW RESTRUCTURING STEPS DECK AND PROVIDE COMMENTS (.9); RESPOND TO INCOMING CORRESPONDENCE ON TRIBE AGREEMENTS (.7); REVIEW AND RESPOND TO EMAILS FROM DPW ON TRIBE TDP REVISIONS (.5); REVIEW ASSET TRANSFER AGREEMENT FROM DPW (.9); DRAFT DETAILED COMMENTS TO ASSET TRANSFER AGREEMENT (.8); CALL WITH BOUCHARD ON FURTHER TAX MATTERS AGREEMENT (.4) | 4.60 | 5,129.00 |
| 07/02/21 | ANDROMALOS | ANALYSIS OF REVISED REPS AND COVENANTS FROM SETTLEMENT AGMT (2.0); REVISE SAME TO INCLUDE COMMENTS (1.0); ANALYSIS OF POD 4 ANNEX AND REVISE SAME TO INCLUDE COMMENTS (2.0); REVIEW NEW BREACH PROPOSAL (1.0); REVIEW VARIOUS ISSUES RE B SIDE ANNEX (1.0); REVIEW REVISED ARTICLES 1 AND 2 (1.0); AND REVISE SAME (2.0); SEVERAL CORRESPONDENCE WITH TEAM AND OTHERS RE SAME (1.3) | 11.30 | 11,695.50 |
| 07/02/21 | STOLL | REVIEW AND PROVIDE COMMENTS TO DRAFT P. WEINBERGER DECLARATION | 1.80 | 2,412.00 |



| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/02/21 | DAVIS | EMAILS WITH KL, BR WORKING GROUP RE COMMENTS TO NEWCO CREDIT SUPPORT AGREEMENT (.6);  REVIEW RELEVANT PORTIONS OF NEWCO CREDIT SUPPORT AGREEMENT, PLAN AND PLAN DOCUMENTS (1.7); DRAFT CORRESPONDENCE TO DPW RE SAME, AND EDIT SAME (.9); FURTHER REVIEW OF TRANSFER AGREEMENT, RESTRUCTURING STEPS MEMORANDUM AND RELATED DOCUMENTS (1.2); EMAILS WITH BR, KL, HL, FTI WORKING GROUPS RE SAME (.9) | 5.30 | 5,565.00 |
| 07/02/21 | POHL | REVIEW AND COMMENT ON VARIOUS CLOSING DOCUMENT AND SACKLER SETTLEMENT AGREEMENT PROVISIONS | 1.50 | 2,070.00 |
| 07/02/21 | PINELO | EMAIL W/ E. EKES RE PLAN AND PEC LETTER COMMUNICATIONS (.1); CALL AND EMAIL W/ SHERBOURNE COUNTY RE PLAN AND PEC LETTER (.3); CALL W/ RICHLAND COUNTY RE PLAN AND LETTER COMMUNICATIONS FROM PEC (.4) | 0.80 | 516.00 |
| 07/02/21 | SIMPSON | FURTHER RESEARCH RE: WEINBERGER ROLE AND MDL CASE HISTORY (3.0); CONTINUE DRAFT DECLARATION FOR PETER WEINBERGER PER G. CICERO (2.7); CALL RE: SAME (1.0); REVISIONS TO WEINBERGER DECLARATION AS DISCUSSED ON CALL (.5) | 7.20 | 4,428.00 |
| 07/02/21 | BOUCHARD | CONFERENCE WITH DEBTOR COUNSEL RE: TRUST AGREEMENTS (.6); CONFERENCE WITH DEBTOR, UCC, AND FAMILY TAX COUNSEL RE: TAX PROVISIONS IN CREDIT ANNEXES AND SETTLEMENT AGREEMENT (1.8); REVIEW AND REVISE CREDIT ANNEXES AND OTHER PLAN IMPLEMENTATION DOCUMENTS (3.9) | 6.30 | 5,985.00 |
| 07/02/21 | GRANDY | FURTHER DILIGENCE WITH RESPECT TO THE IAC PLEDGORS (2.5); NUMEROUS EMAILS WITH RESPECT TO THE SAME (.7) | 3.20 | 2,704.00 |
| 07/02/21 | GRANDY | REVIEW COMMENTS TO THE CREDIT SUPPORT AGREEMENT | 0.80 | 676.00 |
| 07/02/21 | GRANDY | REVIEW SETTLEMENT AGREEMENT AND THE ANNEXES AND SCHEDULES THERETO (2.0); NUMEROUS EMAILS WITH RESPECT TO THE SAME (1.1) | 3.10 | 2,619.50 |
| 07/03/21 | WALLACH | REVIEW AND ANALYSIS OF REVISED SETTLEMENT AGREEMENT (2.0); REVIEW REVISED B SIDE CREDIT SUPPORT ANNEX (0.8) | 2.80 | 2,296.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                                    Invoice 6922588
August 13, 2021                                                                                                              Page 18

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/03/21 | ANDROMALOS | ANALYSIS OF REVISED DRAFTS OF A-SIDE POD 4 ANNEX, BSIDE ANNEX AND ARTICLES 1 & 2 (3.5); REVISE EACH OF THE SAME AND REVIEW FURTHER REVISED DRAFTS OF THE SAME (4.0); NUMEROUS CORRESPONDENCE RE DEVELOPMENTS, LOGISTICS AND OTHER CLOSING RELATED ISSUES (1.7) | 9.20 | 9,522.00 |
| 07/03/21 | KELLY | REVIEW DP/NR DRAFT TAX MATTERS AGREEMENT (.9); DRAFT SUMMARY EMAIL REGARDING TAX MATTERS AGREEMENT (.5); RESPOND TO NUMEROUS EMAILS REGARDING TAX MATTERS AGREEMENT (1.1); REVIEW  AKIN COMMENTS ON TAX MATTERS AGREEMENT (.3); RESPOND TO DPW RE TAX MATTERS AGREEMENT (.3); REVIEW AND RESPOND TO TRIBE ADVISORS ON TRIBE TDP EDITS (.3); REVIEW AND RESPOND TO REVISIONS TO MDT TRUST AGREEMENT EDITS (.5) | 3.90 | 4,348.50 |
| 07/03/21 | POHL | REVIEW AND COMMENT ON VARIOUS CLOSING DOCUMENT AND SACKLER SETTLEMENT AGREEMENT PROVISIONS | 3.00 | 4,140.00 |
| 07/03/21 | BOUCHARD | CONFERENCE WITH DEBTOR TAX COUNSEL RE: TAX MATTERS AGREEMENT (.8); REVIEW AND ANALYSIS OF REVISED TAX MATTERS AGREEMENT FROM FAMILY COUNSEL (1.2); DRAFT MULTIPLE COMMUNICATIONS TO RESTRUCTURING COLLEAGUES RE: SAME (1.1) | 3.10 | 2,945.00 |
| 07/04/21 | WALLACH | REVIEW REVISED IAC RIDER (0.7); REVIEW REVISED ARTICLE I AND II RIDER (0.5) | 1.20 | 984.00 |
| 07/04/21 | ANDROMALOS | REVIEW VARIOUS ISSUES RE BREACH CHART, IAC RIDER AND ANNEXES | 3.50 | 3,622.50 |
| 07/04/21 | KELLY | RESPOND TO MULTIPLE EMAILS ON PROPOSED TAX MATTERS AGREEMENT AND PROPOSED CHART OF VARIOUS CONSIDERATIONS (1.5); REVIEW STATUS ON PLAN SUPP DOCUMENTS (.2); RESPOND TO INCOMING CORRESPONDENCE ON NEWCO OA (.5) | 2.20 | 2,453.00 |
| 07/04/21 | DAVIS | EMAILS WITH BR WORKING GROUP RE TRANSFER AGREEMENT AND OTHER PLAN SUPPLEMENT DOCUMENTS (.5); TCW J. CHARLES RE SAME (.5) | 1.00 | 1,050.00 |
| 07/05/21 | WALLACH | REVIEW REVISED B SIDE CREDIT SUPPORT ANNEX (2.0); REVIEW REVISED IAC RIDER TO SETTLEMENT AGREEMENT (0.5); REVIEW COMMENTS TO POD 4 CREDIT SUPPORT ANNEX (1.5) | 4.00 | 3,280.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6922588
August 13, 2021                                                                                 Page 19

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/05/21 | CHARLES | REVIEW AND COMMENT ON PAT AGREEMENT (2.5); REVIEW AND COMMENT ON TRANSFER AGREEMENT (3.5); (CORRESPOND AND STRATEGIZE REGARDING OPEN ITEMS (1.0). | 7.00 | 5,985.00 |
| 07/05/21 | ANDROMALOS | REVIEW REVISED DRAFTS OF REPS/WARRANTIES, ANNEX B, AKIN'S PROPOSED BREACH PROPOSAL AND OTHER PROVISIONS OF SETTLEMENT AGMT (5.0); SEVERAL CORRESPONDENCE WITH AKIN RE IAC RIDER, BREACH CHART AND RELATED ISSUES (2.0); SEVERAL CORRESPONDENCE WITH TEAM RE SAME (1.1) | 8.10 | 8,383.50 |
| 07/05/21 | KELLY | RESPOND TO NUMEROUS INCOMING CORRESPONDENCE ON TAX MATTERS AGREEMENT (1.3); REVIEW AND REVISE SUMMARY ANALYSIS OF TAX MATTERS AGREEMENT ISSUES (.6); PROVIDE FURTHER COMMENTS ON TRANSFER AGREEMENT (.6); CALL WITH KL ON PLAN SUPP DOCUMENTS (.2); REVIEW AND TRANSMIT NOAT AND TRIBE DOCS TO DPW (1.3); RESPOND TO INCOMING CORRESPONDENCE ON RESTRUCTURING STEPS (.2) | 4.20 | 4,683.00 |
| 07/06/21 | CHARLES | REVIEW AND REVISE NEWCO OA (4.5); REVIEW AND REVISE TOPCO OA (3.5); CALL WITH DPW TO DISCUSS NEWCO OA ISSUES (1.5); REVIEW AND COMMENT ON MDT AGREEMENT (1.0); CORRESPOND AND STRATEGIZE REGARDING VARIOUS DOCUMENTS AND ISSUES (2.4) | 12.90 | 11,029.50 |
| 07/06/21 | WALLACH | REVIEW REMEDIES FRAMEWORKS FOR A SIDE ANNEX AND B SIDE ANNEX (5.0); CONFERENCE CALL WITH DEBTORS REGARDING REMEDIES FRAMEWORK (0.5); CONFERENCE CALL WITH SACKLERS AND DEBTORS REGARDING A SIDE CREDIT SUPPORT ANNEX (1.5); STATUS CONFERENCE WITH KRAMER LEVIN ON OPEN ISSUES (1.0); REVIEW REVISED SETTLEMENT AGREEMENT (2.0); CIRCULATE COMMENTS ON EXHIBITS TO THE B SIDE CREDIT SUPPORT ANNEX (0.8) | 10.80 | 8,856.00 |
| 07/06/21 | SHAHIDI | PERFORM EDITS TO TAFT TRUST AGREEMENT (1.0); SEARCH PLAN FOR OBLIGATIONS OF NEWCO RE PRIVATE CREDITOR TRUSTS (2.0); UPDATE PLAN DOCUMENT TASK LIST (1.3) | 4.30 | 1,870.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
August 13, 2021

Invoice 6922588
Page 20

| Date | Professional | Description | Hours | Value |
|------|------|------|------|------|
| 07/06/21 | CICERO | ATTEND CALL WITH DEBTORS COUNSEL AND CREDITOR COUNSEL ON CREDIT SUPPORT ANNEXES (2.3); ATTEND CALL WITH UCC ON 1129(A)(4) (.5); ATTEND PURDUE A SIDE ANNEXES CALL (1.0); DRAFT AND REVISE P. WEINBERGER DECLARATION (.6); CALLS WITH D. MOLTON RE: PLAN SUPPLEMENT UPDATE (.2); CALL WITH J. RICE RE: ABATEMENT QUESTIONS FROM LOCAL GOVERNMENTS (.1); EMAILS TO J. RICE WITH ANALYSIS OF SAME (1.3) | 6.00 | 5,310.00 |
| 07/06/21 | OKRAGLY | UPDATE PURDUE FILE (.2); REVIEW 6TH PLAN SUPPLEMENT FOR NEWCO OBLIGATIONS (.4) | 0.60 | 531.00 |
| 07/06/21 | ANDROMALOS | CALL WITH DEBEVOISE RE MULTIPARTY ANNEX AND POD 4 ANNEX (2.3); REVIEW POD 2 ANNEX AND REVISE SAME (2.0); REVIEW ANNEX B AND COMMENTED THEREON (2.0); CALL WITH DPW, AKIN, KL AND FTI RE SAME (1.0); CALL WITH DPW, KL AND AKIN RE REMEDIES AND BREACHES (.5); REVIEW REVISED REPS AND WARRANTIES AND COMMENTED THEREON (2.0); SEVERAL CORRESPONDENCE WITH TEAM AND OTHERS RE SAME (.9); REVIEW REVISED ARTICLE 9 AND COMMENTED THEREON (3.0) | 13.70 | 14,179.50 |
| 07/06/21 | FLINK | ATTEND TO PLAN SUPPLEMENTS (TOPCO OPERATING AGREEMENT (.8); TRANSFER AGREEMENT (.4); NEWCO OPERATING AGREEMENT (1.2) FOR FILING | 2.40 | 2,964.00 |
| 07/06/21 | DAVIS | EMAILS WITH KL, BR WORKING GROUP RE COMMENTS TO NEWCO CREDIT SUPPORT AGREEMENT, TRANSFER AGREEMENT (.7); REVIEW RELEVANT PORTIONS OF NEWCO CREDIT SUPPORT AGREEMENT, PLAN AND PLAN DOCUMENTS (1.9); DRAFT CORRESPONDENCE TO DPW RE CREDIT SUPPORT AGREEMENT (.3); TCW J. ROSENBAUM AND J. BESSONETTE RE SAME (.3); REVIEW CORRESPONDENCE RE TRANSFER AGREEMENT AND COMMENTS RE SAME (.7) | 3.90 | 4,095.00 |
| 07/06/21 | STOLL | ATTEND CONFERENCE CALL REGARDING FACT DECLARANT PREPARATION WITH CO-COUNSEL | 0.80 | 1,072.00 |
| 07/06/21 | DEERING | RESEARCH CONFIRMATION DEADLINES AND DRAFT EMAIL TO B. KELLY RE SAME | 0.50 | 207.50 |
| 07/06/21 | SIMPSON | ANALYZE CASE BACKGROUND DOCUMENTS TO HELP DEVELOP WEINBERGER DECLARATION (2.0); DEVELOP DRAFT DECLARATION FOR PETER WEINBERGER PER COMMENTS FROM J. STOLL AND G. CICERO (4.6) | 6.60 | 4,059.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
August 13, 2021

Invoice 6922588
Page 21

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/06/21 | SIMPSON | CALL WITH UCC COUNSEL RE: WEINBERGER DECLARATION AND ATTORNEY FEE BRIEFING APPROACH | 0.40 | 246.00 |
| 07/06/21 | BOUCHARD | MULTIPLE CONFERENCES WITH DEBTOR TAX COUNSEL RE: TAX CONSIDERATIONS OF RESTRUCTURING STEPS (1.1); CONFERENCE WITH DEBTOR AND UCC TAX COUNSEL RE: CREDIT ANNEXES (1.2); CONFERENCE WITH DEBTOR, UCC, AND SACKLER FAMILY TAX COUNSEL RE: SAME (1.4); CONFERENCE WITH DEBTOR AND UCC RESTRUCTURING COUNSEL RE: SAME (3.1); REVIEW MULTIPLE DRAFTS OF CREDIT ANNEXES, TRUST AGREEMENTS, OTHER PLAN IMPLEMENTATION DOCUMENTS (2.3) | 9.10 | 8,645.00 |
| 07/06/21 | GRANDY | REVIEW THE A-SIDE ANNEXES (.8); CONFERENCE CALL WITH RESPECT TO THE SAME (1.0) | 1.80 | 1,521.00 |
| 07/06/21 | GRANDY | REVIEW THE CREDIT SUPPORT ANNEXES (3.0); CONFERENCE CALL WITH RESPECT TO THE SAME (.6) | 3.60 | 3,042.00 |
| 07/06/21 | GRANDY | DILIGENCE WITH RESPECT TO THE NON-TRUST IAC PLEDGORS | 4.10 | 3,464.50 |
| 07/06/21 | GRANDY | REVIEW THE REVISED CREDIT SUPPORT AGREEMENT | 0.60 | 507.00 |
| 07/06/21 | MOLTON | REVIEW SACKLER SETTLEMENT AGREEMENT AND RESOLUTION OF ISSUES WITH NON-CONSENTING STATES TO FACILITATE PLAN CONFIRMATION | 0.90 | 1,390.50 |
| 07/06/21 | MOLTON | COORDINATE FINALIZATION OF TRUST AGREEMENTS AND OTHER PLAN DOCUMENTS | 1.80 | 2,781.00 |
| 07/06/21 | POHL | REVIEW AND RESPOND TO SACKLER SETTLEMENT RELATED DRAFTS AND CORRESPONDENCE IN CONNECTION WITH FILING OF PLAN SUPPLEMENT | 1.50 | 2,070.00 |
| 07/06/21 | KELLY | DRAFT REVISIONS TO NUMEROUS PLAN SUPP DOCUMENTS (10.8); RESPOND TO NUMEROUS INCOMING EMAILS FROM DPW, KL AND TRIBES' ADVISORS ON DRAFTING REVISIONS TO PLAN SUPP DOCUMENTS (2.2) | 13.00 | 14,495.00 |
| 07/07/21 | CHARLES | REVIEW AND REVISE TOPCO OA (2.3); REVIEW AND COMMENT ON NEWCO OA (2.0); REVIEW AND COMMENT ON AMENDMENT AND OTHER PROVISIONS FOR TAFT, NOAT AND TRIBE LLC (7.0); REVIEW AND COMMENT ON TRANSFER AGREEMENT AND CREDIT SUPPORT AGREEMENT (2.0) | 13.30 | 11,371.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6922588
August 13, 2021                                                                              Page 22

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/07/21 | WALLACH | REVIEW AND REVISE A SIDE CREDIT SUPPORT MULTI-POD AND POD 4 ANNEXES (2.0); REVIEW AND REVISE B SIDE CREDIT SUPPORT ANNEX (0.5); REVIEW REVISED CONSOLIDATED SETTLEMENT AGREEMENT (2.0); STATUS CONFERENCE WITH CLIENTS (0.8); REVIEW REMEDIES AND BREACH FRAMEWORK FOR REPS AND WARRANTIES AND COVENANTS CONTAINED IN THE SETTLEMENT AGREEMENT (3.2) | 8.50 | 6,970.00 |
| 07/07/21 | SHAHIDI | INTERNAL CALL WITH B. KELLY AND J. CHARLES RE LATEST MODIFICATIONS TO NOAT AND TRIBE AGREEMENTS (.9); REVISE AMENDMENT SECTIONS FOR NOAT, TAFT, AND TRIBE OPIOID LLC (5.5); TELEPHONE CALL WITH J. CHARLES RE SAME (.5) | 6.90 | 3,001.50 |
| 07/07/21 | ANDROMALOS | ANALYSIS OF REVISED ANNEX B (1.0); DRAFT ADDITIONAL ROUNDS OF EDITS RE SAME (1.5); ANALYSIS OF REVISED ANNEX A MULTIPOD (1.5); DRATF ADDITIONAL ROUNDS OF EDITS RE SAME (1.0); ANALYSIS OF REVISED POD 4 ANNEX AND COMMENTED THEREON (2.0); REVIEW REVISED DRAFT OF SAME (1.0); CLIENT CALL (1.0); NUMEROUS CORRESPONDENCE AND ISSUES RE FILING (1.0); REVIEW ISSUES LIST AND COMMENTED THEREON (1.6) | 11.60 | 12,006.00 |
| 07/07/21 | CICERO | DRAFT AND REVIEW VARIOUS EMAILS AND ITERATIONS ON ALL MANNER OF PLAN SUPPLEMENT DOCUMENTS, INCLUDING SACKLER SETTLEMENT AGREEMENT, NOTICE OF SUPPLEMENT FILING, NOAT TDP, MDT TRUST AGREEMENT | 4.30 | 3,805.50 |
| 07/07/21 | STOLL | PARTICIPATE IN CONFERENCE CALL WITH CO-COUNSEL AND POTENTIAL DECLARANTS RE: CONFIRMATION LITIGATION STRATEGY | 1.30 | 1,742.00 |
| 07/07/21 | DAVIS | EMAILS WITH KL, BR WORKING GROUP RE COMMENTS TO NEWCO CREDIT SUPPORT AGREEMENT, TRANSFER AGREEMENT AND OTHER PLAN SUPPLEMENT DOCUMENTS (1.2);  REVIEW CHANGES TO PLAN SUPPLEMENT DOCUMENTS (2.1); TCW A. GRANDY RE CREDIT SUPPORT AGREEMENT, AND CHANGES (.2); REVIEW CORRESPONDENCE FROM DPW, OTHERS, RE PLAN SUPPORT DOCUMENTS, GENERAL CASE UPDATES (.4) | 3.90 | 4,095.00 |
| 07/07/21 | FLINK | REVIEW MULTIPLE DRAFTS OF PLAN SUPPLEMENTS (TOPCO OPERATING AGREEMENT (.4); NEWCO OPERATING AGREEMENT (1.3); NOAT AGREEMENT (.7); TRANSFER AGREEMENT FOR FILING (.8) | 3.20 | 3,952.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
August 13, 2021

Invoice 6922588
Page 23

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/07/21 | BOUCHARD | MULTIPLE COMMUNICATIONS WITH DEBTOR AND UCC TAX COUNSEL RE: SETTLEMENT AGREEMENT, ANNEXES, AND RESTITUTION LANGUAGE (1.6); REVIEW MULTIPLE DRAFTS OF PLAN SUPPLEMENT DOCUMENTATION'S AND PREPARE REVISIONS TO SAME (4.5) | 6.10 | 5,795.00 |
| 07/07/21 | GRANDY | REVIEW THE REVISED CREDIT SUPPORT AGREEMENT (.2); EMAIL CORRESPONDENCE WITH RESPECT TO THE SAME (.2) | 0.40 | 338.00 |
| 07/07/21 | GRANDY | REVIEW THE SETTLEMENT AGREEMENT, ANNEXES AND NUMEROUS OTHER INSERTS (2.0); NUMEROUS EMAILS WITH RESPECT TO THE SAME (.9) | 2.90 | 2,450.50 |
| 07/07/21 | MOLTON | REVIEW MUNICIPALITY ISSUES RE REVISIONS TO TRUST DOCUMENTS | 1.80 | 2,781.00 |
| 07/07/21 | SIMPSON | DRAFT PROPOSED DECLARATION BY NON-STATE MEMBER OF THE AHC FOR POTENTIAL USE IN THE CONFIRMATION HEARING (3.9); CONTINUE DRAFTING P. WEINBERGER DECLARATION (.8); REVIEW EXHIBITS CITED IN DRAFT DECLARATIONS (2.3) | 7.00 | 4,305.00 |
| 07/07/21 | KELLY | CONTINUE REVISIONS TO PLAN SUPP DOCUMENTS (8.5); RESPOND TO NUMEROUS EMAILS ON PLAN SUPP DOCUMENT REVISIONS (1.9) | 10.40 | 11,596.00 |
| 07/07/21 | POHL | REVIEW AND RESPOND TO SACKLER SETTLEMENT RELATED DRAFTS AND CORRESPONDENCE IN CONNECTION WITH FILING OF PLAN SUPPLEMENT | 1.50 | 2,070.00 |
| 07/08/21 | CICERO | PARTICIPATE IN DR. COWEN DEPOSITION | 4.60 | 4,071.00 |
| 07/08/21 | WALLACH | STATUS CONFERENCE WITH DEBTORS (0.5); REVISE A SIDE FAMILY GROUP CREDIT SUPPORT ANNEXES (3.0); REVIEW DEFAULTS AND REMEDIES FRAMEWORK (1.0); REVIEW AND REVISE ARTICLE I/II RIDER (2.0); STATUS CONFERENCE WITH COUNSEL TO UCC ON NEXT STEPS (1.2) | 7.70 | 6,314.00 |
| 07/08/21 | CHARLES | REVIEW FILED TRUST AGREEMENTS AND REVISE SAME | 2.50 | 2,137.50 |
| 07/08/21 | SHAHIDI | REVIEW AND COMPARE FILED NOAT, TRIBE OPIOID LLC, AND TAFT AGREEMENTS AGAINST 7.8.21 FILINGS (2.5); RETRIEVE INDEMNIFICATION PROVISIONS FOR LATEST FILED DOCUMENTS (2.5) | 5.00 | 2,175.00 |
| 07/08/21 | POHL | REVIEW AND RESPOND TO SACKLER SETTLEMENT RELATED DRAFTS AND CORRESPONDENCE IN CONNECTION WITH FILING OF PLAN SUPPLEMENT | 1.10 | 1,518.00 |
| 07/08/21 | POHL | CALL RE IAC RIDER | 0.50 | 690.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6922588
August 13, 2021                                                                                                Page 24

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/08/21 | POHL | CALL WITH AD HOC COMMITTEE ADVISORS RE SACKLER SETTLEMENT MATTERS AND REVIEW DOCUMENTS RE SAME | 1.50 | 2,070.00 |
| 07/08/21 | ANDROMALOS | CALLS WITH KL, AKIN AND FTI RE STRATEGY AND ARTICLE 1 & 2 (1.0); REVIEW REVISED ARTICLE 1 AND 2 AND REVISED SAME (3.0); REVIEW REVISED POD 2 AND 4 AND COMMENTED THEREON (3.0); PREP FOR CALL RE REPS AND WARRANTIES (1.0); REVIEW OPEN ISSUES (1.2) | 9.20 | 9,522.00 |
| 07/08/21 | DAVIS | REVIEW FILED PLAN SUPPLEMENT DOCUMENTS, MEDIATOR'S REPORT/EXPANDED SETTLEMENT WITH PREVIOUSLY NON-CONSENTING STATES (2.7); EMAILS WITH BR WORKING GROUP RE SAME, OTHER CASES ISSUES, NET STEPS (.8) | 3.50 | 3,675.00 |
| 07/08/21 | PINELO | EMAILS W/ BAY COUNTY RE PLAN VOTING PROCEDURES AND PLAN INQUIRIES (.3); EMAILS W/ JEY WEST RE THE SAME (.2); EMAILS W/ RIVERSIDE OHIO RE THE SAME (.2) | 0.70 | 451.50 |
| 07/08/21 | SIMPSON | REVIEW BACKGROUND MATERIALS SUPPORTING WEINBERGER AND GOVERNMENT DECLARATIONS (4.0); FURTHER DEVELOP DECLARATIONS (2.0); CALL WITH BR TEAM RE: SAME (1.0) | 7.00 | 4,305.00 |
| 07/08/21 | GRANDY | FURTHER DILIGENCE REGARDING IAC PLEDGORS AND PLEDGE ENTITIES | 1.10 | 929.50 |
| 07/08/21 | GRANDY | REVIEW THE SETTLEMENT AGREEMENT, ANNEXES AND NUMEROUS OTHER INSERTS (4.0); NUMEROUS EMAILS AND TELEPHONE CONVERSATIONS WITH RESPECT TO THE SAME (1.9) | 5.90 | 4,985.50 |
| 07/08/21 | MOLTON | CONFIRMATION TRIAL PREPARATION (.8); REVIEW EXPERT DECLARATION RE FEE ISSUE (.6) | 1.40 | 2,163.00 |
| 07/08/21 | KELLY | RESPOND TO NUMEROUS EMAILS FROM KL, TRIBE ADVISORS REGARDING FILED PLAN SUPP DOCUMENTS (1.5); BEGIN REVIEWING ALL TRUST AGREEMENTS AND TDP S AS FILLED WITH PLAN SUPP DOCS FOR ADDITIONAL REVISIONS (4.8); REVIEW MEDIATORS REPORT (.5) | 6.80 | 7,582.00 |
| 07/08/21 | BOUCHARD | LEGAL ANALYSIS RE: REVISED ANNEXES AND SETTLEMENT AGREEMENT | 3.20 | 3,040.00 |
| 07/09/21 | CICERO | ATTEND REPS AND WARRANTIES CALL (.9); ATTEND CALL RE: ASSIGNMENT OF CERTAIN CLAIMS TO SACKLERS (.5) | 1.40 | 1,239.00 |

---





PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
August 13, 2021

Invoice 6922588
Page 25

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/09/21 | WALLACH | REVIEW ADDITIONAL DILIGENCE ON IAC OWNERSHIP AND RELATED ISSUES (3.0); CONFERENCE REGARDING COMMENTS TO REPS/WARRANTIES AND COVENANT RIDER (0.8); REVIEW STATUS OF VARIOUS RIDERS TO THE SETTLEMENT AGREEMENT (0.6) | 4.40 | 3,608.00 |
| 07/09/21 | CHARLES | REVIEW AND COMMENT ON TOPCO LLC AGREEMENT AND CALLS WITH P. FLINK TO STRATEGIZE REGARDING SAME (3.5); REVIEW AND COMMENT ON NOAT TRUST AGREEMENT AND TDP (3.0); STRATEGIZE REGARDING OPEN ITEMS AND CORRESPONDENCE REGARDING SAME (1.5) | 8.00 | 6,840.00 |
| 07/09/21 | SHAHIDI | TELEPHONE CALL WITH J. CHARLES RE REVISIONS TO MDT, TRIBE OPIOID LLC, NOAT, TAFT AND TDP AGREEMENTS (.2); REVISE DOCUMENTS RE SAME (2.7) CORRESPOND WITH L. OKRAGLY RE AMENDMENTS LANGUAGE (.3); CORRESPONDENCE WITH J. CHARLES AND B. KELLY RE LANGUAGE PROVISION IN PLAN (.4) | 3.60 | 1,566.00 |
| 07/09/21 | TOOMEY | DRAFT ENGAGEMENT AGREEMENT WITH INDUSTRIAL ECONOMICS, INCORPORATED AND SEND TO B. KELLY FOR REVIEW | 1.70 | 909.50 |
| 07/09/21 | MOLTON | CONFIRMATION TRIAL PREPARATION RE ISSUES PERTAINING TO MUNICIPALITIES | 1.20 | 1,854.00 |
| 07/09/21 | KELLY | CONTINUE REVIEW OF FILED PLAN SUPP DOCS (1.2); RESPOND TO NUMEROUS EMAILS REGARDING TRIBE COMMENTS ON TRIBE PLAN SUPP DOCS (1.5); EVALUATE AND PROPOSE REVISIONS TO MDT AND TOPCO REGARDING CERTAIN ADDITIONAL TERM TO BE INCLUDED IN BOTH (1.2); RESPOND TO GILBERT INCOMING CORRESPONDENCE ON MDT PROVISIONS (.2); RESPOND TO INCOMING CORRESPONDENCE ON MDT AND TOPCO DISTRIBUTION CONSIDERATIONS (.3) | 4.40 | 4,906.00 |
| 07/09/21 | POHL | REVIEW, COMMENT AND RESPOND TO UPDATED DRAFTS AND CORRESPONDENCE RE SACKLER AGREEMENT | 0.80 | 1,104.00 |
| 07/09/21 | POHL | WORKING GROUP CALL RE SACKLER AGREEMENT REPS AND  WARRANTIES CALL | 0.90 | 1,242.00 |
| 07/09/21 | POHL | REVIEW PLAN SUPPLEMENT FILING | 0.90 | 1,242.00 |
| 07/09/21 | POHL | WORKING GROUP CALL RE DEBTOR/IAC CLAIMS | 0.50 | 690.00 |
| 07/09/21 | POHL | WORKING GROUP CALL RE SACKLER TRUST MATTERS | 0.30 | 414.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
August 13, 2021

Invoice 6922588
Page 26

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/09/21 | DAVIS | REVIEW RECENT FILINGS, REVISED VERSION OF CREDIT SUPPORT AGREEMENT, TRANSFER AGREEMENT (2.9); EMAILS WITH BR WORKING GROUP RE ISSUES, NEXT STEPS (.6) | 3.50 | 3,675.00 |
| 07/09/21 | ANDROMALOS | NUMEROUS CORRESPONDENCE RE OPEN ISSUES, DEVELOPMENTS AND LOGISTICS (1.5); CALL RE REPS AND WARRANTIES AND COVENANTS (1.0); REVIEW REVISED DRAFT OF THE SAME (2.0); REVISE SAME TO INCORPORATE OUR COMMENTS (.5); REVIEW BREACH GRID AND ISSUES RE ANNEXES AND IAC PROVISIONS (1.0) | 6.00 | 6,210.00 |
| 07/09/21 | PINELO | EMAIL W/ TOWN OF BURLINGTON RE PLAN CONTENTS AND VOTING PROCESS | 0.20 | 129.00 |
| 07/09/21 | FLINK | REVIEW OPERATING AGREEMENTS (WITH A FOCUS ON WATERFALLS) (1.5); REVIEW FURTHER PLAN SUPPLEMENT AMENDMENTS (.7) | 2.20 | 2,717.00 |
| 07/09/21 | SIMPSON | FINALIZE AND SEND DRAFT DECLARATION TO PETER WEINBERGER | 0.60 | 369.00 |
| 07/09/21 | SIMPSON | ANALYZE LEGAL ARGUMENT OUTLINE ON 1129(A)(4) ISSUE SENT BY KL TEAM | 1.20 | 738.00 |
| 07/09/21 | SIMPSON | DRAFT LODESTAR DECLARATION FOR COUNTIES IN SUPPORT OF PLAN CONFIRMATION | 1.60 | 984.00 |
| 07/09/21 | GRANDY | REVIEW THE REPRESENTATIONS AND WARRANTIES (3.0); REVIEW SUPPLEMENTS AND ANNEXES AND RELATED MATTERS (2.0); NUMEROUS EMAILS AND TELEPHONE CONVERSATIONS WITH RESPECT TO THE SAME (1.8) | 6.80 | 5,746.00 |
| 07/10/21 | AXELROD | REVIEW RESPONSES TO IAC DILIGENCE REQUESTS, UPDATE DILIGENCE CHART AND COMMENT RE FURTHER REQUESTS | 2.00 | 1,540.00 |
| 07/10/21 | ANDROMALOS | SEVERAL CORRESPONDENCE RE REPS AND WARRANTIES AND RELATED ISSUES | 0.50 | 517.50 |
| 07/11/21 | CHARLES | REVIEW AND REVISE TRIBE LLC OA AND TDP (4.0); REVIEW AND REVISE TAFT AGREEMENT AND TDP (3.5); REVIEW AND REVISE TRANSFER AGREEMENT (1.0); CORRESPOND AND STRATEGIZE WITH BR TEAM REGARDING OPEN ITEMS, INCLUDING NEW PLAN, UPDATED INDEMNITY LANGUAGE, ETC (1.7) | 10.20 | 8,721.00 |
| 07/11/21 | SHAHIDI | REVIEW AND REVISE LANGUAGE OF TAFT, TAFT TDP. TRIBE TDP, AND NOAT AGREEMENTS (4.0); REVIEW, REVISE, AND INCORPORATE COMMENTS FOR TRIBE OPIOID LLC AGREEMENT (2.6) | 6.60 | 2,871.00 |
| 07/11/21 | DAVIS | REVIEW CORRESPONDENCE RE AMENDED PLAN, ASSOCIATED ISSUES | 0.80 | 840.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
August 13, 2021

Invoice 6922588
Page 27

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/11/21 | ANDROMALOS | REVIEW REVISED IAC PROVISION (1.0); REVIEW REVISED ARTICLE 1 AND 2 PROVISIONS (1.5);  VARIOUS CORRESPONDENCE RE TRUSTS, REPS/WARRANTIES AND OTHER DILIGENCE ITEMS (.8) | 3.30 | 3,415.50 |
| 07/11/21 | GRANDY | REVIEW THE SETTLEMENT AGREEMENT REPRESENTATIONS AND COVENANTS (1.0); REVIEW IAC COVENANTS (1.0); NUMEROUS EMAILS WITH RESPECT TO THE SAME (.9) | 2.90 | 2,450.50 |
| 07/11/21 | KELLY | REVIEW DRAFT 6TH PLAN FROM DPW (1.1); NUMEROUS EMAILS ON REDRAFTING DPW PROPOSED NOAT TDP REVISIONS (1.6); REVIEW AND EDIT MANY FURTHER DPW CHANGES TO PLAN SUPP DOCS INCLUDING TRIBE DOCS, CREDIT SUPPORT AGREEMENT (3.6); REVIEW AND DRAFT NUMEROUS EMAILS TO COMMENT ON LANGUAGE TO IMPLEMENT MEDIATORS REPORT ON DISCLAIMERS AND TRANSFERS (1.5); DRAFT TAX ANALYSIS SUMMARY REGARDING FOUNDATIONS TREATMENT PER MEDIATORS REPORT (1.5) | 9.30 | 10,369.50 |
| 07/12/21 | CHARLES | REVIEW AND COMMENT ON REVISE NEWCO LLCA (3.0); CALL WITH DOJ REGARDING NEWCO LLCA (2.0); REVIEW AND COMMENT ON TAFT, NOAT AND TRIBE AGREEMENTS AND CORRESPONDENCE WITH DPW REGARDING OPEN ITEMS (4.5); STRATEGIZE REGARDING ATTORNEYS FEES ASSESSMENTS, PUBLIC SCHOOL PAYMENTS AND OTHER ITEMS (1.0) | 10.50 | 8,977.50 |
| 07/12/21 | SHAHIDI | CORRESPOND WITH J. CHARLES RE MDT (.3); REVIEW AND SUMMARIZE LANGUAGE IN PLAN (.2) | 0.50 | 217.50 |



| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/12/21 | CICERO | CALL WITH CREDITOR GROUPS AND A. TROOP RE: INTEGRATION OF NCSG INTO RECENT NEGOTIATIONS (.5); CALL WITH A. PREIS AND A. TROOP RE: DOCUMENT DEPOSITORY ISSUES (.5); CALL WITH DEBTORS AND UCC RE: UCC MARKUP OF PLAN (1.0);  PREPARE FOR DISCUSSION WITH PEC AND NON-AHC MEMBER RE: MSGE REJECTION OF FEE PROTOCOL PROPOSAL (.3); ATTEND CALL WITH PEC AND NON-STATE AHC MEMBER RE: SAME (.5); ATTEND PORTION OF CALL WITH DOJ, DEBTORS AND CREDITOR GROUPS RE: NEWCO/TOPCO OPERATING AGREEMENTS (1.0); CALL WITH UCC RE: SACKLER AGREEMENT STATUS (.2); CALL WITH DEBTORS, SACKLERS, UCC RE: REPS, WARRANTIES, COVENANTS (1.0); REVIEW AND COMMENTS TO CHANGES TO 6TH AMENDED PLAN AND NOAT (.7); REVIEW CORRESPONDENCE BETWEEN COUNSEL RE: SAME (.5); CALL WITH DEBTORS AND CREDITOR GROUPS RE: REMEDIES, WARRANTIES AND COVENANTS (1.2) | 7.40 | 6,549.00 |
| 07/12/21 | KELLY | PREPARE FOR AND JOIN ZOOM CALL WITH GILBERT'S ON INSURANCE RIGHTS UNDER MDT (1.0); RESPOND TO INCOMING CORRESPONDENCE ON NEWCO BOARD REQUIREMENTS (.2); CALL WITH DOJ TO REVIEW TOPCO NEWCO REVISIONS (2.0); NUMEROUS REDRAFTING EMAILS W DPW ON NOAT AND TRIBE DOCUMENT EDITS AND MDT EDITS (2.4); CORRESPONDENCE WITH TRIBES ADVISORS ON OPEN ISSUES IN SIXTH PLAN DOCUMENT (.9); PROVIDE COMMENTS TO 6TH PLAN DOCUMENT (.8); NUMEROUS CALLS WITH J CHARLES TO ADDRESS EDITING MATTERS ON MDT, NOAT, TAFT (1.1); REVIEW DISCLAIMER MATTERS UNDER TDP AND DRAFT SUMMARY OF DEL LAW CONSIDERATIONS ON SAME FOR DPW (1.5) | 9.90 | 11,038.50 |
| 07/12/21 | ANDROMALOS | NUMEROUS CORRESPONDENCE RE OPEN ITEMS, LOGISTICS AND CLOSING (1.5); ANALYSIS OF REVISED REPS/COVENANTS, IAC PROVISIONS AND ARTICLES 1 AND 2 (3.6); CALL WITH SACKLERS, DPW, KL AND AG RE REPS AND WARRANTIES (1.0); CALL WITH DPW RE STATUS AND OPEN ISSUES (1.0) | 7.10 | 7,348.50 |
| 07/12/21 | POHL | ATTEND ALL HANDS CREDITORS ADVISORS CALL REGARDING CONTINUED WORK WITH THE NON-CONSENTING STATE GROUP | 1.00 | 1,380.00 |
| 07/12/21 | POHL | REVIEW AND COMMENT ON PLAN AMENDMENTS | 1.50 | 2,070.00 |



| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/12/21 | POHL | ALL HANDS ADVISORS CALL RE PLAN ISSUES | 1.00 | 1,380.00 |
| 07/12/21 | POHL | ALL HANDS CLIENT/ADVISORS CALL WITH DOJ RE NEWCO PUBLIC BENEFIT COMPANY COVENANTS | 1.90 | 2,622.00 |
| 07/12/21 | POHL | REVIEW CHANGES TO MDT TRUST AGREEMENT | 0.40 | 552.00 |
| 07/12/21 | POHL | ALL HANDS ADVISORS DEBTOR/CREDITOR SACKLER DEAL STATUS CALL | 1.20 | 1,656.00 |
| 07/12/21 | FLINK | PREPARE FOR (.3) AND CALL WITH DAVIS POLK, KRAMER LEVIN AND DOJ RE DOJ COMMENTS TO PLAN SUPPLEMENTS(1.9); REVIEW REVISED OPERATING AGREEMENT DRAFTS (.5) | 2.70 | 3,334.50 |
| 07/12/21 | AXELROD | RESPOND TO QUERY RE GERMAN IAC AND RELATED DILIGENCE | 0.40 | 308.00 |
| 07/12/21 | MOLTON | REVIEW PLAN DOCUMENTS RE TREATMENT OF PAYMENTS RE MUNICIPALITIES AND ISSUES PERTAINING TO PROPOSED STATE LANGUAGE AFFECTING SAME | 2.10 | 3,244.50 |
| 07/12/21 | BOUCHARD | REVIEW MULTIPLE DRAFTS OF SETTLEMENT AGREEMENT, CREDIT ANNEXES, AND PLAN (3.7); DRAFTED REVISIONS TO SAME (2.1); MULTIPLE COMMUNICATIONS RE: SAME (1.0) | 6.80 | 6,460.00 |
| 07/12/21 | PINELO | EMAILS W/ H. NIGHTBERT RE MUNICIAL PLAN VOTING INQUIRIES AND ANTICIPATED DISTRIBUTIONS (.3) | 0.30 | 193.50 |
| 07/12/21 | GRANDY | REVIEW REVISED SUPPLEMENTS AND ANNEXES AND RELATED MATTERS (5.0); NUMEROUS EMAILS AND TELEPHONE CONVERSATIONS WITH RESPECT TO THE SAME (2.2) | 7.20 | 6,084.00 |
| 07/12/21 | GRANDY | DILIGENCE REGARDING CORPORATE STRUCTURE OF IAC PLEDGORS | 1.40 | 1,183.00 |
| 07/13/21 | WALLACH | REVIEW STATUS OF SETTLEMENT AGREEMENT DOCUMENTS | 1.00 | 820.00 |
| 07/13/21 | CICERO | ATTEND SIDE A ANNEX CALL (1.5); CALL WITH A. SIMPSON, M. SAWYER RE RESEARCH AND DRAFTING OF BRIEF PORTIONS FOR SECTION 5.8 OF THE PLAN (.6); REVIEW CASES WITH COMMON BENEFIT FUND ORDERS AND CASES RE: 1129(A)(4) FOR PREPARATION OF BRIEFING (1.9); MULTIPLE EMAILS TO DPW AND UCC RE: VOTING DEADLINE AND EXTENSION RELATED TO SACKLER AGREEMENT (.4); COMMUNICATIONS WITH INTERNAL TEAM RE: SAME (.3) | 4.70 | 4,159.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                     Invoice 6922588
August 13, 2021                                                            Page 30

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/13/21 | CHARLES | REVIEW AND COMMENT ON NEWCO AND TOPCO AGREEMENTS AND CALL WITH KL TO DISCUSS OPEN ISSUES (4.5); REVIEW PLAN AND CORRESPONDENCE REGARDING CHANGES TO SAME (1.5) | 6.00 | 5,130.00 |
| 07/13/21 | SAWYER | CALL WITH G. CICERO AND A. SIMPSON RE PLAN SECTION 5.8 RESEARCH | 0.60 | 321.00 |
| 07/13/21 | ANDROMALOS | REVIEW REVISED ANNEX B (2.0); CALL WITH MILBANK RE REPS AND WARRANTIES QUESTIONS (1.0); CALL WITH DEBEVOISE RE A SIDE ANNEX(1.0); PREP FOR SAME AND FOLLOW UP (1.0); REVIEW REVISIONS TO A-SIDE ANNEX (2.0); NUMEROUS CORRESPONDENCE RE DEVELOPMENTS AND LOGISTICS INCLUDING RE NEXT FILING DATE (1.0); RESEARCH COLLATERAL AGENT QUESTION (1.3) | 9.30 | 9,625.50 |
| 07/13/21 | KELLY | REVIEW AND DRAFT EDITS TO PLAN REGARDING TRIBES ISSUES AND WATERFALL MODIFICATIONS (1.8); CALL WITH D SIMON REGARDING TRIBES' ISSUES (.5); CALL WITH DPW REGARDING FOUNDATIONS MATTER (.4); WORK ON ENGAGEMENT LETTER FOR CONSULTANT FOR OPIOID ABATEMENT REPORTING AND TRUST ADMIN RFP (1.4);  REVIEW AND RESPOND TO INCOMING CORRESPONDENCE RE FUNDING RESERVE ACCOUNTS AT TOPCO AND MDT (.6); REVIEW EMAIL LIST OF OUTSTANDING PLAN ISSUE AND RESPOND TO STATUS (.4); RESPOND TO INCOMING CORRESPONDENCE ON TOPCO AND NEWCO PROVISIONS (.4) | 5.50 | 6,132.50 |
| 07/13/21 | POHL | REVIEW AND COMMENT ON UPDATED DRAFTS OF PLAN, PLAN SUPPLEMENT DOCUMENTS AND SACKLER AGREEMENT | 2.00 | 2,760.00 |
| 07/13/21 | POHL | ALL HANDS ADVISOR CALL RE A SIDE TERM SHEET | 1.70 | 2,346.00 |
| 07/13/21 | POHL | REVIEW MATERIAL AND CALL RE PLAN VOTING DEADLINE EXTENSION | 0.50 | 690.00 |
| 07/13/21 | POHL | ALL HANDS CREDITOR SIDE CALL RE SACKLER AGREEMENT ARTICLES 1 AND 2 | 0.90 | 1,242.00 |
| 07/13/21 | DAVIS | REVIEW REVISED VERSION OF PLAN, RELATED DOCUMENTS (1.3); REVISE NEWCO CREDIT SUPPORT AGREEMENT (1.1); EMAIL CORRESPONDENCE WITH BR WORKING GROUP RE SAME (.8); EMAILS WITH KL WORKING GROUP RE NEWCO CREDIT SUPPORT AGREEMENT ISSUES (.4); REVIEW CORRESPONDENCE FROM DPW RE CASE ISSUES (.4). | 4.00 | 4,200.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6922588
August 13, 2021                                                                                                      Page 31

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/13/21 | FLINK | REVIEW REVISED TOPCO (.5) AND OPCO OPERATING AGREEMENTS (1.3) | 1.80 | 2,223.00 |
| 07/13/21 | GRANDY | FURTHER DILIGENCE REGARDING CORPORATE STRUCTURE OF IAC PLEDGORS | 0.90 | 760.50 |
| 07/13/21 | GRANDY | REVIEW REVISED SCHEDULES, ANNEXE AND SUPPLEMENTS TO THE SETTLEMENT AGREEMENT AND RELATED MATTERS (6.0); NUMEROUS EMAILS AND CONFERENCE CALLS WITH RESPECT TO THE SAME (2.1) | 8.10 | 6,844.50 |
| 07/13/21 | BOUCHARD | CONFERENCE WITH DEBTOR, CREDITOR, AND FAMILY COUNSEL RE: A-SIDE ANNEX (1.7); CONFERENCE WITH DEBTOR AND CREDITOR TAX COUNSEL RE: ANNEXES AND SETTLEMENT AGREEMENT (.6); CONFERENCE WITH DEBTOR, CREDITOR, AND FAMILY TAX COUNSEL RE: SAME (1.2); REVIEW MULTIPLE DRAFTS OF SAME (2.9); MULTIPLE COMMUNICATIONS WITH DEBTOR AND CREDITOR TAX COUNSEL RE: SAME (.5) | 6.90 | 6,555.00 |
| 07/13/21 | PINELO | EMAILS W/ D. CONLSA RE BALLOT MISCLASSIFICATION (.2); REVIEW CLAIMS REGISTER RE UNIVERSITY OF SC POC (.1); FOLLOW UP EMAILS W/ PRIME CLERK RE THE SAME (.3) | 0.60 | 387.00 |
| 07/13/21 | OKRAGLY | LEGAL RESEARCH AND ANALYSIS REGARDING TAX PROVISIONS IN CREDIT SUPPORT AGREEMENT | 0.80 | 708.00 |
| 07/13/21 | OKRAGLY | RESEARCH ESCROW ACCOUNT CLASSIFICATION | 2.30 | 2,035.50 |
| 07/13/21 | MOLTON | CONFIRMATION HEARING PREPARATION (.6); REVIEW FEE AFFIDAVIT (.6) | 1.20 | 1,854.00 |
| 07/13/21 | SIMPSON | ANALYZE PAST RESEARCH TO PREPARE FOR BRIEFING ON 1129(A)(4) ISSUE PER G. CICERO | 1.20 | 738.00 |
| 07/13/21 | SIMPSON | CALL WITH G. CICERO RE: 1129(A)(4) LEGAL RESEARCH AND STRATEGY IN CONNECTION WITH KL OUTLINE | 0.20 | 123.00 |
| 07/13/21 | SIMPSON | CALL WITH G. CICERO AND M. SAWYER RE: PURDUE 1129(A)(4) RESEARCH | 0.60 | 369.00 |
| 07/14/21 | CHARLES | REVIEW REVISED NEWCO AGREEMENT AND CALL REGARDING SAME (1.5); CORRESPONDENCE REGARDING OPEN ITEMS (.8) | 2.30 | 1,966.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6922588
August 13, 2021                                                                      Page 32

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/14/21 | CICERO | PARTICIPATE IN CALL RE: BREACH AND REMEDIES OF SETTLEMENT AGREEMENT (1.0); REVIEW AND COMMENTS TO ISSUES ON HOSPITAL TDP RE: COUNTY HOSPITALS (.7); DRAFT EMAIL AND COLLECT DOCUMENTS TO SEND TO MSGE RE: SAME (.3) CALL WITH NSCG AND MSG RE: HOSPITAL TDP (.6); CALL WITH A. TROOP RE: SAME (.2); CALL WITH DEBTORS' COUNSEL AND MSGE RE: SAME (.4); MULTIPLE EMAILS WITH ANALYSIS OF HOSPITAL TDP ISSUES (.6); CALL WITH UCC COUNSEL RE: SUPPORT FOR CONFIRMATION OF FEE PROVISIONS (.6); REVIEW AND COMMENTS TO ADDITIONAL LANGUAGE TO NOAT TDP (.3) | 4.70 | 4,159.50 |
| 07/14/21 | SAWYER | RESEARCH RE ATTORNEYS FEES (1.9); CALL WITH A. SIMPSON RE SAME (.3) | 2.20 | 1,177.00 |
| 07/14/21 | AXELROD | COMMENT RE DRAFT EMAIL TO SACKLER COUNSELS RE FURTHER DILIGENCE ITEMS | 0.40 | 308.00 |
| 07/14/21 | ANDROMALOS | CLIENT CALL AND PREP FOR SAME (1.5); REVIEW ISSUES LIST (1.5); CALL WITH DEB, MILB, DPW, KL AND AG RE BREACHES (1.0); FOLLOW UP RE SAME (.5); REVISIONS TO A SIDE ANNEX (1.0); DRAFT COMMENTS RE BSIDE ANNEX (1.5); REVIEW ISSUES RE REPS AND WARRANTIES (1.5); NUMEROUS CORRESPONDENCE WITH KL AND AG RE FOREGOING (.6); NUMEROUS CALLS WITH TEAM RE SAME (.5) | 9.60 | 9,936.00 |
| 07/14/21 | POHL | REVIEW UPDATED DRAFTS OF SACKLER SETTLEMENT AGREEMENT | 1.00 | 1,380.00 |
| 07/14/21 | POHL | REVIEW AND COMMENT ON PLAN AND SACKLER AGREEMENT MODIFICATIONS | 1.20 | 1,656.00 |
| 07/14/21 | POHL | REVIEW DRAFT CONSULTANT AGREEMENT | 0.50 | 690.00 |
| 07/14/21 | POHL | ALL HANDS CALLS RE DEFAULTS/REMEDIES | 1.80 | 2,484.00 |
| 07/14/21 | STOLL | REVIEW ATTORNEYS FEES DECLARATION AND OUTLINE (1.8); CONF W CICERO RE STRATEGY (.6); CONF W SIMPSON RE BRIEFING (.4) | 2.80 | 3,752.00 |
| 07/14/21 | MOLTON | PARTICIPATE IN WEBEX CONFERENCE WITH UCC AND AHC COUNSEL RE PROVIDING CONFIRMATION HEARING SUPPORT FOR PRIVATE ATTORNEYS' FEE RESOLUTION | 0.70 | 1,081.50 |
| 07/14/21 | MOLTON | REVIEW SUMMARIES RE CONFIRMATION HEARING PREPARATION AND RELATED ISSUES | 1.20 | 1,854.00 |
| 07/14/21 | DAVIS | REVIEW REVISED VERSION OF PLAN AND RELATED DOCUMENTS (1.3); EMAILS WITH BR WORKING GROUP RE CASE ISSUES (.7) | 2.00 | 2,100.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6922588
August 13, 2021                                                          Page 33

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/14/21 | GRANDY | REVIEW AND ANALYZE THE IAC OWNERSHIP AND DILIGENCE MATERIALS (1.0); FURTHER DILIGENCE REGARDING CORPORATE STRUCTURE OF IAC PLEDGORS (1.6) | 2.60 | 2,197.00 |
| 07/14/21 | GRANDY | REVIEW REVISED REPRESENTATIONS AND WARRANTIES COVENANTS, A SIDE ANNEXES, BREACH CHARTS, CERTAIN REVISED SCHEDULES, OTHER ANNEXES AND SUPPLEMENTS TO THE SETTLEMENT AGREEMENT AND RELATED MATTERS (6.5); NUMEROUS EMAILS AND CONFERENCE CALLS WITH RESPECT TO THE SAME (1.4) | 7.90 | 6,675.50 |
| 07/14/21 | BOUCHARD | CONFERENCE WITH KRAMER LEVIN RE: NEWCO AND TOPCO AGREEMENTS (.5); REVIEW MULTIPLE VERSIONS OF SAME (1.5); REVIEW REVISED PLAN (1.3); DRAFT REVISIONS TO CREDIT ANNEXES (1.0); LEGAL ANALYSIS RE: TAX IMPLICATIONS OF PROPOSED POST-EFFECTIVE DATE STRUCTURE AND ESCROW ACCOUNTS (2.1) | 6.40 | 6,080.00 |
| 07/14/21 | SIMPSON | CALL WITH M. SAWYER RE: PROGRESS ON 1129(A)(4) RESEARCH IN SUPPORT OF CONFIRMATION BRIEFING | 0.30 | 184.50 |
| 07/14/21 | SIMPSON | ANALYZE PLAN AND DISCLOSURE STATEMENT TO INFORM RESEARCH ON 1129(A)(4) ISSUE | 1.80 | 1,107.00 |
| 07/14/21 | SIMPSON | RESEARCH RE: SCOPE OF 1129(A)(4) IN THE BANKRUPTCY CONTEXT IN SUPPORT OF CONFIRMATION BRIEFING (2.2); CALL WITH J. STOLL RE: BRIEFING (.4) | 2.60 | 1,599.00 |
| 07/14/21 | KELLY | RESPOND TO NUMEROUS EMAILS REGARDING DETAILS ON FOUNDATIONS MATTERS (.7); REVISE ENGAGEMENT LETTER FOR FUTURE NOAT CONSULTANT ON ABATEMENT REPORTING (.5); CALL WITH GILBERT FIRM TO ADDRESS INSURANCE MATTERS (.4); RESPOND TO NUMEROUS EMAILS REGARDING INSURANCE MATTERS AND PRIVATE CREDITORS' COUNSEL POSITION ON SAME (.9); REVIEW NUMEROUS EMAILS ON ANTI-DIVERSION AND WORK ON REVISIONS TO ANTI DIVERSION LANGUAGE FOR NOAT TDP (.9); FURTHER CORRESPONDENCE ON POST-EFFECTIVE DATE ADMINISTRATION QUESTIONS AND COMMENTS FROM TRIBES' ADVISORS (.5); PREPARE FOR AND JOIN WEEKLY CALL ON AHC UPDATE MATTERS (1.7); REVIEW EXTENSIVE INCOMING CORRESPONDENCE FROM DPW ON SELECT NEWCO AND TOPCO PROVISIONS (1.3) | 6.90 | 7,693.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6922588
August 13, 2021                                                                                  Page 34

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/15/21 | CICERO | ATTEND CALL ON SACKLER REMEDIES (1.0); LEAD CALL ON AHC FACT TESTIMONY WITH P. WEINBERGER (.8); FOLLOW-UP CALL WITH BROWN RUDNICK LITIGATION TEAM (.3); REVIEW COMMUNICATIONS ON VARIOUS UPDATES TO SUPPLEMENT DOCUMENTS (.8) | 2.90 | 2,566.50 |
| 07/15/21 | CHARLES | REVIEW AND COMMENT ON TRUST AGREEMENTS AND CORRESPONDENCE REGARDING SAME | 3.20 | 2,736.00 |
| 07/15/21 | SHAHIDI | ATTEND PURDUE WEEKLY CORPORATE CALL (.5); REVIEW LATEST FILINGS BY AND MARK RELEVANT AMENDMENT AND MODIFICATION LANGUAGE FOR MDT, NOAT, TAFT, AND TRIBE OPIOID LLC (.7) | 1.20 | 522.00 |
| 07/15/21 | SAWYER | RESEARCH RE ATTORNEYS FEES (4.5); CALL WITH A. SIMPSON RE SAME (.4) | 4.90 | 2,621.50 |
| 07/15/21 | POHL | REVIEW AND COMMENT ON SACKLER AGREEMENT AND RELATED COLLATERAL ANNEXES | 2.50 | 3,450.00 |
| 07/15/21 | POHL | CREDITOR/DEBTOR CALL RE SACKLER AGREEMENT REMEDIES | 2.00 | 2,760.00 |
| 07/15/21 | POHL | AHC ADVISOR CALL RE CORPORATE CLOSING DOCUMENTS | 0.60 | 828.00 |
| 07/15/21 | POHL | AHC ADVISOR CALL RE SACKLER AGREEMENT KEY OPEN ISSUES | 1.60 | 2,208.00 |
| 07/15/21 | ANDROMALOS | NUMEROUS DRAFTS OF DOCS AND CORRESPONDENCE WITH TEAM, KL AND AG RE SAME (3.0); FINALIZE REPS/WARRANTIES FOR DISTRIBUTION (2.9); REVIEW REVISED IAC PROVISION AND COMMENTED THEREON (2.0); CALL WITH KL RE MAJOR OPEN ISSUES AND FOLLOW UP (1.0) | 8.90 | 9,211.50 |
| 07/15/21 | FLINK | ALL HANDS CALL WITH KRAMER LEVIN, FTI AND HOULIHAN RE PLAN SUPPLEMENTS (1.0); FOLLOW-UP RE OPEN ISSUES (.3) | 1.30 | 1,605.50 |
| 07/15/21 | DAVIS | REVIEW REVISED VERSION OF PLAN DOCUMENTS AND EMAILS WITH WORKING GROUP RE CASE STATUS, ISSUES | 1.00 | 1,050.00 |
| 07/15/21 | STOLL | CONF W/ISKAROF ET AL RE ATTORNEYS FEES ARGUMENT (2.0); POST CALL CONF (1.8) | 3.80 | 5,092.00 |
| 07/15/21 | SIMPSON | ATTEND WEBEX WITH SAM ISSACHAROFF, PETER WEINBERGER, KL TEAM, AND BR TEAM TO DISCUSS CONFIRMATION STRATEGY AROUND SECTION 5.8 | 0.90 | 553.50 |
| 07/15/21 | SIMPSON | CALLS WITH G. CICERO AND J. STOLL TO DISCUSS CONFIRMATION STRATEGY AROUND SECTION 5.8 AND AVENUES FOR LEGAL RESEARCH | 0.40 | 246.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
August 13, 2021

Invoice 6922588
Page 35

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/15/21 | SIMPSON | RESEARCH RE: APPLICABILITY OF 1129(A)(4) TO PREPETITION EXPENSES | 2.50 | 1,537.50 |
| 07/15/21 | SIMPSON | CALL WITH M. SAWYER RE: RESEARCH ON SECTION 1129(A)(4) ISSUES | 0.40 | 246.00 |
| 07/15/21 | BOUCHARD | REVIEW REVISIONS TO SETTLEMENT AGREEMENT (2.1); LEGAL ANALYSIS RE: TAX IMPLICATIONS OF PROPOSED STRUCTURE (3.2) | 5.30 | 5,035.00 |
| 07/15/21 | GRANDY | REVIEW SETTLEMENT AGREEMENT, ANNEXES, SCHEDULES AND SUPPLEMENTS THERETO AND RELATED MATTERS (6.0); NUMEROUS EMAILS AND TELEPHONE CALLS WITH RESPECT TO THE SAME (2.2) | 8.20 | 6,929.00 |
| 07/15/21 | MOLTON | CONFIRMATION TRIAL PREPARATION | 1.90 | 2,935.50 |
| 07/15/21 | MOLTON | REVIEW DECLARATION RE PROPRIETY OF ATTORNEYS' FEE TREATMENT | 0.80 | 1,236.00 |
| 07/15/21 | KELLY | REVIEW, RESPOND AND REPLY TO NUMEROUS EMAILS TO NEGOTIATE INSURANCE PROVISIONS OF MDT TRUST AGREEMENT RE PRIVATE CREDITORS' ISSUES (2.1);  FURTHER CORRESPONDENCE AND REVISION OF ANTI-DIVERSION REQUIREMENTS FOR NOAT TDP. (.7); CORRESPONDENCE REGARDING FOUNDATIONS MATTERS (.6); PREPARE FOR AND JOIN VIDEO CALL WITH TRIBES' ADVISORS RE DEAL MATTERS (.7) | 4.10 | 4,571.50 |
| 07/16/21 | CICERO | REVIEW AND COMMENTS TO ARTICLE 11 OF THE SETTLEMENT AGREEMENT (1.5); MULTIPLE EMAILS AND CALLS WITH CO-COUNSEL AND UCC RE: SAME (2.5); REVIEW CHANGES TO A- SIDE ANNEX (.6) | 4.60 | 4,071.00 |
| 07/16/21 | SAWYER | REVISIONS TO OUTLINE RE ATTORNEYS FEES UNDER THE PLAN | 1.50 | 802.50 |
| 07/16/21 | MOLTON | REVIEW SACKLER RULE 11 SANCTIONS MOTION AGAINST VARIOUS STATES | 0.40 | 618.00 |
| 07/16/21 | MOLTON | CONFIRMATION TRIAL PREPARATION | 1.10 | 1,699.50 |
| 07/16/21 | ANDROMALOS | REVIEW SETTLEMENT AGMT INCLUDING IAC RIDER, BREACH CHART, ARTICLE 2 AND CERTAIN OF REPS (5.0); NUMEROUS CALLS WITH INTERNAL TEAM RE SAME (2.0); REVISE DRAFTS OF FOREGOING (3.7) | 10.70 | 11,074.50 |
| 07/16/21 | POHL | REVIEW AND RESPOND TO SACKLER AGREEMENT DRAFTS AND RELATED CORRESPONDENCE | 1.30 | 1,794.00 |
| 07/16/21 | POHL | AHC/UCC CALL RE SACKLER AGREEMENT OPEN ISSUES | 1.20 | 1,656.00 |
| 07/16/21 | DAVIS | REVIEW REVISED VERSION OF PLAN DOCUMENTS AND EMAILS WITH WORKING GROUP RE CASE STATUS, ISSUES | 1.00 | 1,050.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
August 13, 2021

Invoice 6922588
Page 36

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/16/21 | GRANDY | REVIEW AND REVISE ANNEXES, SCHEDULES AND SUPPLEMENTS TO THE SETTLEMENT AGREEMENT AND RELATED MATTERS (7.0); NUMEROUS EMAILS AND TELEPHONE CALLS WITH RESPECT TO THE SAME (2.8) | 9.80 | 8,281.00 |
| 07/16/21 | BOUCHARD | ANALYSIS OF MULTIPLE DRAFTS OF CREDIT ANNEXES AND SETTLEMENT AGREEMENT (3.1); CONFERENCE WITH DEBTOR BAND UCC TAX COUNSEL RE: SAME (1.1); DRAFTED REVISIONS TO SAME (.6) | 4.80 | 4,560.00 |
| 07/16/21 | SIMPSON | CALL WITH M. SAWYER RE: RESEARCH ON 1129(A)(4) | 0.20 | 123.00 |
| 07/16/21 | SIMPSON | ANALYZE M. SAWYER DRAFT RE: 1129(A)(4) | 0.40 | 246.00 |
| 07/16/21 | SIMPSON | DEVELOP DRAFT ARGUMENT RE: 1129(A)(4) ISSUE BASED ON M. SAWYER INPUT AND KL OUTLINE | 1.50 | 922.50 |
| 07/16/21 | SIMPSON | LEGAL RESEARCH RE: EQUITY-BASED ARGUMENT FOR ATTORNEY FEE STRUCTURE IN SECTION 5.8 | 0.80 | 492.00 |
| 07/16/21 | SIMPSON | DEVELOP DRAFT DECLARATIONS RE: SECTION 5.8 ATTORNEY FEE SETTLEMENT PROPOSAL IN ACCORDANCE WITH STRATEGY | 2.80 | 1,722.00 |
| 07/16/21 | OKRAGLY | RESEARCH RECENT PUBLIC DOCUMENTS FOR SACKLER FOUNDATIONS | 0.30 | 265.50 |
| 07/16/21 | DAVIS | BR, KL CALL RE CASE ISSUES, STATUS | 0.40 | 420.00 |
| 07/16/21 | KELLY | CALL WITH DPW TO REVIEW FOUNDATIONS MATTERS (.9); REVIEW PUBLIC FILINGS ON FOUNDATIONS (.9); DRAFT SUMMARY OF FOUNDATIONS DILIGENCE FOR GILBERT (.4); NUMEROUS EMAILS WITH DPW REGARDING REQUESTED NOAT, TAFT AND TAF LLC PROVISIONS (1.6); DISCUSSIONS WITH POHL REGARDING SAME (.2) | 4.00 | 4,460.00 |
| 07/17/21 | POHL | PLAN RELATED CALL (.4) AND REVIEW RELATED DRAFTS AND CORRESPONDENCE (.6) | 1.00 | 1,380.00 |
| 07/17/21 | GRANDY | FURTHER REVIEW AND REVISE ANNEXES, SCHEDULES AND SUPPLEMENTS TO THE SETTLEMENT AGREEMENT AND RELATED MATTERS (5.0); NUMEROUS EMAILS AND TELEPHONE CALLS WITH RESPECT TO THE SAME (1.4) | 6.40 | 5,408.00 |
| 07/17/21 | KELLY | CALL WITH DPW TO DISCUSS FOUNDATION MATTERS (1.0); CONTINUE WORK ON DRAFTING MODIFICATION TERMS FOR NOAT (.4); CORRESPONDENCE WITH DPW REGARDING ISSUES ON NOAT TRUST AGREEMENT (.3) | 1.70 | 1,895.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6922588
August 13, 2021                                                                                          Page 37

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/18/21 | POHL | PLAN RELATED CALL (1.4) AND REVIEW RELATED DRAFTS AND CORRESPONDENCE (1.1) | 2.50 | 3,450.00 |
| 07/18/21 | GRANDY | REVIEW THE DRAFT SETTLEMENT AGREEMENT, ANNEXES, SCHEDULES AND SUPPLEMENT THERETO (6.0); NUMEROUS TELEPHONE CALLS WITH RESPECT TO THE SAME (2.1) | 8.10 | 6,844.50 |
| 07/18/21 | KELLY | IDENTIFY AND GATHER MULTIPLE FACTUAL ITEMS NEEDED TO PREPARE PRE-EFFECTIVE DATE FUNDING BUDGET (1.2); CORRESPONDENCE WITH DPW ON NOAT TRUST AGREEMENT MATTERS (.3); CORRESPONDENCE WITH TRIBES' ADVISORS TO GATHER INFORMATION AND ADVISE ON PRE-EFFECTIVE DATE MATTERS AND BUDGETING, INCLUDING POST-EFFECTIVE DATE RETENTIONS (1.1); DRAFT BULLET SUMMARY REPORT TO GILBERT ON FOUNDATION MATTERS (.5) | 3.10 | 3,456.50 |
| 07/19/21 | WALLACH | REVIEW REVISED SETTLEMENT AGREEMENT AND RELATED RIDERS (5.0); REVIEW STATUS OF CREDIT SUPPORT ANNEXES AND OTHER OPEN ISSUES (2.7) | 7.70 | 6,314.00 |
| 07/19/21 | CICERO | DRAFT AND REVISE COMMENTS TO ARTICLE 11 OF SACKLER AGREEMENT AND OTHER PORTIONS OF SACKLER AGREEMENT (1.3); MULTIPLE CALLS AND EMAILS RE: COMMENTS TO SAME (.8); CALLS WITH B. KELLY OVER RETENTION OF TRUST PROFESSIONALS ISSUES (.5); REVIEW RETENTION ORDER IN PURDUE AND RESEARCH PRECEDENTS FOR ASSISTANCE IN PRE-EFFECTIVE DATE RETENTIONS (2.9) | 5.50 | 4,867.50 |
| 07/19/21 | SHAHIDI | TELEPHONE CALL WITH B. KELLY RE PRE-EFFECTIVE DATE ADMINISTRATION START UP BUDGET FOR NOAT AND TRIBES (.4); DRAFT DOCUMENTS RE SAME (3.5) | 3.90 | 1,696.50 |
| 07/19/21 | POHL | REVIEW AND COMMENT ON UPDATED DRAFTS OF SACKLER SETTLEMENT AGREEMENT, AND RELATED CORRESPONDENCE | 2.20 | 3,036.00 |
| 07/19/21 | POHL | REVIEW US, UST AND STATES PLAN OBJECTIONS | 1.00 | 1,380.00 |
| 07/19/21 | POHL | REVIEW MATERIAL RE RETENTION OF NOAT CONSULTANT | 0.50 | 690.00 |
| 07/19/21 | DAVIS | REVIEW REORG UPDATES (.2); NEW PLEADINGS, INCLUDING US TRUSTEE PLAN OBJECTION (.4); CORRESPONDENCE RE CASE ISSUES WITH BR WORKING GROUP (.4) | 1.00 | 1,050.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6922588
August 13, 2021                                                          Page 38

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/19/21 | OKRAGLY | EDIT TAFT II AGREEMENT (1.8); EDIT NOAT II AGREEMENT (2.1) | 3.90 | 3,451.50 |
| 07/19/21 | MOLTON | REVIEW CONFIRMATION OBJECTIONS, INCLUDING DOJ AND UST SUBMISSIONS | 3.60 | 5,562.00 |
| 07/19/21 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH AHC COUNSEL RE DOJ ATTACK OF SACKLER RELEASES | 1.10 | 1,699.50 |
| 07/19/21 | GRANDY | REVIEW THE FURTHER REVISED DRAFT SETTLEMENT AGREEMENT, ANNEXES, SCHEDULES AND SUPPLEMENT THERETO (5.0); NUMEROUS TELEPHONE EMAILS AND CALLS WITH RESPECT TO THE SAME (2.2) | 7.20 | 6,084.00 |
| 07/19/21 | BOUCHARD | REVIEWED REVISED SETTLEMENT AGREEMENT AND ANNEXES (MULTIPLE DRAFTS) (3.1); LEGAL ANALYSIS RE: TAX IMPLICATIONS OF SETTLEMENT (1.5) | 4.60 | 4,370.00 |
| 07/19/21 | SIMPSON | DEVELOP DRAFT ARGUMENTS IN FAVOR OF SECTION 5.8 UNDER 1129(A)(4) STANDARD | 4.20 | 2,583.00 |
| 07/19/21 | SIMPSON | ANALYZE UST'S OBJECTION TO PLAN TO DEVELOP SECTION 5.8 ARGUMENTS | 1.20 | 738.00 |
| 07/19/21 | OKRAGLY | RESEARCH QSF AND 501(C)(3) | 2.70 | 2,389.50 |
| 07/19/21 | KELLY | SEVERAL EMAIL EXCHANGES WITH DPW ON SELECT TERMS OF NOAT TRUST AGREEMENT (.4); CALL WITH DPW ON TRUST AGREEMENT ISSUE AND NOAT CONSULTANT ENGAGEMENT (.4); CALLS WITH NOAT CONSULTANT ON PREPARTORY WORK, BUDGET AND SCHEDULING (1.1); PREPARE FOR AND JOIN CALL WITH TRIBES' ADVISORS AND FUTURE TRUSTEES TO DISCUSS PRE-EFFECTIVE DATE PREPARATION (1.5); CALL WITH HL ON PRE-EFFECTIVE DATE BUDGETING, RETENTIONS AND SCOPE OF CONSULTANT WORK (.4) | 3.80 | 4,237.00 |
| 07/20/21 | WALLACH | REVIEW SETTLEMENT AGREEMENT | 2.60 | 2,132.00 |
| 07/20/21 | SHAHIDI | REVISE AND AMEND FORMATTING FOR TRIBES ADMINISTRATION START UP BUDGET | 0.40 | 174.00 |
| 07/20/21 | MOLTON | CONTINUED REVIEW OF OBJECTIONS TO PLAN CONFIRMATION | 1.90 | 2,935.50 |
| 07/20/21 | POHL | REVIEW RECENTLY FILED REVISION TO SACKLER SETTLEMENT AGREEMENT | 0.70 | 966.00 |
| 07/20/21 | POHL | REVIEW RECENTLY FILED PLAN SUPPLEMENT (.7); REVIEW CONFIRMATION OBJECTIONS (.7); REVIEW DOJ PROPOSED NEWCO COVENANT (.4) | 1.80 | 2,484.00 |
| 07/20/21 | SAWYER | CALL WITH G. CISCERO, J. STOLL, AND A. SIMPSON RE FEE BRIEFING (.4); FOLLOW UP CALL WITH A. SIMPSON RE SAME (.2) | 0.60 | 321.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
August 13, 2021

Invoice 6922588
Page 39

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/20/21 | GRANDY | REVIEW THE FILED DRAFT SETTLEMENT AGREEMENT (2.0); NUMEROUS TELEPHONE EMAILS AND CALLS WITH RESPECT TO THE SAME (1.6) | 3.60 | 3,042.00 |
| 07/20/21 | DAVIS | REVIEW REORG UPDATES, NEW PLEADINGS (.8); CORRESPONDENCE RE CASE ISSUES WITH BR WORKING GROUP (.2) | 1.00 | 1,050.00 |
| 07/20/21 | STOLL | CONF W G. CICERO RE CONFIRMATION BRIEF AND VARIOUS OBJECTS(.6); REVIEW UST AND DOJ OBJECTIONS (1.3) | 1.90 | 2,546.00 |
| 07/20/21 | OKRAGLY | RESEARCH QSF AND 501(C)(3) IN CONNECTION WITH QUESTIONS REGARDING SHAREHOLDER FOUNDATIONS | 6.60 | 5,841.00 |
| 07/20/21 | BOUCHARD | REVIEW MULTIPLE DRAFTS OF CREDIT ANNEXES (1.9); LEGAL ANALYSIS RE: POST EFFECTIVE DATE STRUCTURE (1.3) | 3.20 | 3,040.00 |
| 07/20/21 | SIMPSON | CALL WITH G. CICERO, M. SAWYER, AND J. STOLL RE: BRIEFING ON SECTION 5.8 ISSUE AND OVERALL CONFIRMATION STRATEGY | 0.50 | 307.50 |
| 07/20/21 | SIMPSON | RESEARCH RE: ARGUMENTS IN UST AND USAO OBJECTIONS TO PLAN | 2.10 | 1,291.50 |
| 07/20/21 | SIMPSON | DEVELOP ARGUMENT SECTION ON ATTORNEY FEES FOR BRIEF IN SUPPORT OF CONFIRMATION | 1.70 | 1,045.50 |
| 07/20/21 | KELLY | FACTUAL RESEARCH AND PREPARATION OF LINE-BY-LINE DETAILED BUDGETS AND REVISION OF SAME FOR FOUR PRE-EFFECTIVE DATE BUDGETS FOR NOAT, TAFT, TOPCO AND MDT (4.6) | 4.60 | 5,129.00 |
| 07/21/21 | CICERO | PARTICIPATE IN CALL WITH UCC AND DEBTORS' COUNSEL RE: CONFIRMATION LITIGATION UPDATE (1.0); REVIEW TRIBE OBJECTION (.3); REVIEW UST AND DOJ OBJECTIONS AHEAD OF FEES CALL (.9); PARTICIPATE ON CALL WITH KRAMER LEVIN AND GILBERT RE: GO-FORWARD PLAN SECTION 5.8 DEFENSE IN LIGHT OF OBJECTIONS (.3); CALL WITH J. STOLL RE: SAME (.3) | 2.80 | 2,478.00 |
| 07/21/21 | WALLACH | ATTEND STANDING MEETING WITH AHC (1.0); REVISE SETTLEMENT AGREEMENT (3.0); REVIEW B SIDE CREDIT SUPPORT ANNEX (1.3) | 5.30 | 4,346.00 |
| 07/21/21 | SAWYER | ANALYZE UST OBJECTION TO PLAN (.5); CALL WITH PLAN PROPONENTS RE PLAN OBJECTIONS AND STRATEGY DISCUSSION (.8) | 1.30 | 695.50 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
August 13, 2021

Invoice 6922588
Page 40

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/21/21 | KELLY | JOIN WEEKLY ZOOM MEETING RE CASE STATUS (1.0); CORRESPONDENCE WITH TRIBES ADVISORS ON FOUNDATION MATTERS (.4); WORK ON QUESTIONS OF PRE-EFFECTIVE DATE BUDGETS (.3); CALL WITH PROSPECTIVE APPLICANT REGARDING RETENTION FOR POST-EFFECTIVE DATE ADMINISTRATION (.3) | 2.00 | 2,230.00 |
| 07/21/21 | POHL | REVIEW SACKLER AGREEMENT REVISIONS (1.8); REVIEW FEE RELATED MEDIATION REPORT (.2) | 2.00 | 2,760.00 |
| 07/21/21 | DAVIS | REVIEW NEW PLEADINGS; CORRESPONDENCE RE CASE ISSUES WITH BR AND KL WORKING GROUP | 1.00 | 1,050.00 |
| 07/21/21 | GRANDY | FURTHER REVIEW THE FILED DRAFT SETTLEMENT AGREEMENT AND ANNEXES THERETO (1.4); NUMEROUS EMAILS WITH RESPECT TO THE SAME (1.0) | 2.40 | 2,028.00 |
| 07/21/21 | BOUCHARD | CONFERENCE WITH DEBTOR AND UCC TAX COUNSEL RE: SETTLEMENT AGREEMENT (1.2); CONFERENCE WITH DEBTOR, UCC, AND FAMILY TAX COUNSEL RE: SAME (1.0); LEGAL ANALYSIS RE: REVISIONS TO SETTLEMENT AGREEMENT AND CREDIT ANNEXES (2.0) | 4.20 | 3,990.00 |
| 07/21/21 | SIMPSON | RESEARCH ARGUMENTS IN SUPPORT OF CONFIRMATION FOR CONFIRMATION BRIEF RE: FEE PROVISIONS, INCLUDING RULE 9019, 1129(A)(4) AND 503(B) (5.8); DRAFT INSERT TO BRIEF RE: SAME (2.0) | 7.80 | 4,797.00 |
| 07/21/21 | STOLL | CALL WITH DEBTORS AND OTHER PLAN SUPPORT PARTIES RE CONFIRMATION HEARING (1.1); CALL WITH AD HOC PARTIES RE FEE ISSUE FOR CONFI BRIEF (.9) | 2.00 | 2,680.00 |
| 07/22/21 | WALLACH | STATUS ON SETTLEMENT AGREEMENT (.5); REVISE B-SIDE CREDIT SUPPORT ANNEX (2.2) | 2.70 | 2,214.00 |
| 07/22/21 | CICERO | REVIEW LANGUAGE IN NOAT TDP RE: DISCLAIMING OF OPIOID VALUE AT STATE LEVEL AND NEW PROPOSED LANGUAGE ON IMPACT OF STATE LEGISLATION (.8); PARTICIPATE IN CALL BETWEEN STATE MEMBERS AND NON-STATE MEMBERS ON AMENDMENT RE: LEGILSATIVE LANGUAGE (1.0) | 1.80 | 1,593.00 |
| 07/22/21 | SHAHIDI | CORRESPOND AND PROVIDE N. BOUCHARD WITH UPDATED PLAN FILES AND TDP AGREEMENTS | 0.70 | 304.50 |
| 07/22/21 | POHL | REVIEW CHANGES AND COMMENTS TO SACKLER AGREEMENT | 0.80 | 1,104.00 |
| 07/22/21 | POHL | DEBTOR/CREDITOR CALL RE SACKLER AGREEMENT | 0.40 | 552.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
August 13, 2021

Invoice 6922588
Page 41

| Date | Professional | Description | Hours | Value |
|---|---|---|---|---|
| 07/22/21 | POHL | REVIEW DOJ COMMENTS TO ORGANIZATION DOCUMENTS | 1.00 | 1,380.00 |
| 07/22/21 | KELLY | PREPARE FOR AND JOIN AHC CALL ON TWO REVISIONS TO TDP (1.1); NUMEROUS CALLS AND EMAILS WITH CICERO REGARDING REVISED LANGUAGE FOR TDP ON REVISION MATTERS (1.1); CALL WITH COUTTS TO DISCUSS BOARD RECRUITMENT AND TOPCO/NEWCO GOVERNANCE MATTERS (.5); FOLLOW UP CORRESPONDENCE WITH COUTTS RE BOARD RECRUITMENT AND GOVERNANCE MATTERS (.4); DRAFT SUMMARY EMAIL TO KL REGARDING OPEN TAX ISSUES AND PROPOSED RESOLUTION (.4) | 3.50 | 3,902.50 |
| 07/22/21 | FLINK | FOLLOW-UP EMAILS AND ADVICE RE: DOJ COMMENTS TO OPERATING AGREEMENTS | 0.30 | 370.50 |
| 07/22/21 | DAVIS | REVIEW PLAN OBJECTIONS (.8); CORRESPONDENCE RE CASE ISSUES WITH BR AND KL WORKING GROUP (.2) | 1.00 | 1,050.00 |
| 07/22/21 | GRANDY | REVIEW THE FILED DRAFTS OF THE CREDIT SUPPORT ANNEXES AND SETTLEMENT AGREEMENT (2.0); NUMEROUS TELEPHONE EMAILS AND CALLS WITH RESPECT TO THE SAME (.8) | 2.80 | 2,366.00 |
| 07/22/21 | BOUCHARD | REVISE AND COMMENTS TO ANNEXES TO VARIOUS POST-EXIT OPERATING AGREEMENTS AND TRUST STRUCTURING AGREEMENTS | 6.10 | 5,795.00 |
| 07/22/21 | MOLTON | PREPARATION FOR CONFIRMATION TRIAL | 1.30 | 2,008.50 |
| 07/22/21 | SIMPSON | DRAFT AND REVISE CONFIRMATION BRIEF INSERTS ON FEE ISSUES | 3.50 | 2,152.50 |
| 07/23/21 | WALLACH | REVISE B SIDE CREDIT SUPPORT ANNEX (.5); REVIEW STATUS OF SETTLEMENT AGREEMENT (.6) | 1.10 | 902.00 |
| 07/23/21 | KELLY | DRAFT AND REVISED FOLLOW UP SUMMARY ON PURDUE PLAN TWO KEY TAX ITEMS STILL OPEN (1.6); CIRCULATE PROPOSE LANGUAGE REGARDING NOAT TDP FOR FURTHER CONSIDERATION (.4); REVIEW NOAT, TAFT TAF LLC AGREEMENTS FOR UPDATED TERMS AND RESPOND TO DPW RE SAME (.4) | 2.40 | 2,676.00 |
| 07/23/21 | MOLTON | PREPARATION FOR CONFIRMATION TRIAL | 1.40 | 2,163.00 |
| 07/23/21 | DAVIS | REVIEW PLAN OBJECTIONS (.5); CORRESPONDENCE RE CASE ISSUES WITH BR AND KL WORKING GROUP (.5) | 1.00 | 1,050.00 |
| 07/23/21 | STOLL | CONF W/TRIAL TEAM RE APPROACHES TO CONFI OBJECTION AND EVIDENCE | 1.50 | 2,010.00 |
| 07/23/21 | FLINK | REVIEW REVISED OPERATING AGREEMENTS FROM DPW | 1.60 | 1,976.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6922588
August 13, 2021                                                                                      Page 42

| Date | Professional | Description | Hours | Value |
|------|--------------|-------------|-------|-------|
| 07/23/21 | GRANDY | FURTHER REVIEW THE FILED DRAFTS OF THE CREDIT SUPPORT ANNEXES AND SETTLEMENT AGREEMENT (2.0); NUMEROUS TELEPHONE EMAILS AND CALLS WITH RESPECT TO THE SAME (.9) | 2.90 | 2,450.50 |
| 07/23/21 | SIMPSON | RESEARCH CASE LAW SUPPORTING ARGUMENT IN RESPONSE TO US TRUSTEE'S OBJECTION | 3.20 | 1,968.00 |
| 07/23/21 | SIMPSON | DEVELOP DRAFT ARGUMENT ON SECTION 5.8 IN RESPONSE TO US TRUSTEE AND SDNY USAO OBJECTIONS TO PLAN | 1.30 | 799.50 |
| 07/24/21 | KELLY | CORRESPONDENCE WITH DPW ON CERTAIN OPEN NOAT TAFT PROVISIONS | 0.30 | 334.50 |
| 07/26/21 | CICERO | DRAFT AND REVISE CONFIRMATION SUPPORT BRIEF EXCERPTS (2.0); COORDINATION EMAILS WITH DRAFTING TEAM RE: SAME (.4) | 2.40 | 2,124.00 |
| 07/26/21 | CHARLES | REVIEW AND COMMENT ON NEWCO LLCA (2.5); REVIEW AND COMMENT ON TOPCO LLCA (2.2); REVIEW AND COMMENT ON OPERATIONS AGREEMENT (1.0); CALLS TO DISCUSS OPEN ITEMS AND ISSUES WITH RESPECT TO LLCAS AND OPERATIONS AGREEMENT (2.3) | 8.00 | 6,840.00 |
| 07/26/21 | WALLACH | REVISE A-SIDE CREDIT SUPPORT ANNEX (1.4); REVIEW REVISED DRAFT OF SETTLEMENT AGREEMENT (5.4); CONFERENCE WITH DEBTORS ON SETTLEMENT AGREEMENT STATUS (0.7) | 7.50 | 6,150.00 |
| 07/26/21 | SAWYER | RESEARCH FOR AND REVISIONS TO FEE BRIEFING AND RELATED CORRESPONDENCE WITH TEAM | 3.10 | 1,658.50 |
| 07/26/21 | DEERING | DRAFT CONFIRMATION DEADLINE CALENDAR | 0.50 | 207.50 |
| 07/26/21 | ANDROMALOS | NUMEROUS CORRESPONDENCE FROM PRIOR WEEK LEADING UP TO FILING OF SETTLEMENT AGMT AND ANNEXES (5.0); SEVERAL CORRESPONDENCE WITH TEAM RE SAME (2.1) | 7.10 | 7,348.00 |
| 07/26/21 | POHL | REVIEW UPDATED DRAFTS OF SACKLER SETTLEMENT AGREEMENT AND SUPPORTING DOCUMENTS | 1.20 | 1,656.00 |
| 07/26/21 | POHL | REVIEW UPDATED DRAFTS OF PLAN | 0.80 | 1,104.00 |
| 07/26/21 | POHL | REVIEW FILINGS RE CONFIRMATION HEARING (WITNESSES, EXHIBITS) | 0.50 | 690.00 |
| 07/26/21 | FLINK | REVISE OPERATING AGREEMENTS (1.5); REVISE OPERATING COVENANTS (.3) | 1.80 | 2,223.00 |
| 07/26/21 | DAVIS | REVIEW RECENT PLEADINGS; CORRESPONDENCE RE: CASE ISSUES WITH WORKING GROUP | 1.20 | 1,260.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES              Invoice 6922588
August 13, 2021                                                                                                    Page 43

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/26/21 | OKRAGLY | DRAFT NOAT TAX MATTERS AGREEMENT | 1.80 | 1,593.00 |
| 07/26/21 | GRANDY | CONFERENCE CALL REGARDING SETTLEMENT AGREEMENT | 0.60 | 507.00 |
| 07/26/21 | BOUCHARD | DRAFT DOCUMENTATION RELATED TO SETTLEMENT AGREEMENT AND POST-EFFECTIVE DATE ENTITIES | 3.10 | 2,945.00 |
| 07/26/21 | MOLTON | CONFIRMATION TRIAL PREPARATION (2.0); REVIEW APPLICABLE DRAFTS RE AHC WITNESSES AND ISSUES PERTAINING THERETO (1.3) | 3.30 | 5,098.50 |
| 07/26/21 | KELLY | FURTHER CORRESPONDENCE WITH KRAMER LEVIN ON OPEN TAX MATTERS (.5); FOLLOW UP ON ADVANCE BUDGETING REQUESTS (.3) | 0.80 | 892.00 |
| 07/27/21 | WALLACH | REVIEW SACKLER ISSUES LIST (3.0); CONFERENCE WITH DEBTORS, SACKLERS AND CREDITORS ON SETTLEMENT AGREEMENT ISSUES LIST (1.4) | 4.40 | 3,608.00 |
| 07/27/21 | CICERO | RESEARCH CASE LAW, DRAFT AND REVISE BRIEF IN SUPPORT OF CONFIRMATION ON VARIOUS ISSUES INCLUDING SECITON 5.8 OF THE PLAN (5.8); PREPARE AGENDA FOR CALL WITH FACT WITNESSES RE: CONFIRMATION SUPPORT (.5); ATTEND CALL WITH FACT WITNESSES (.8) | 7.10 | 6,283.50 |
| 07/27/21 | CHARLES | SETTLEMENT AGREEMENT CALL (1.3); REVIEW REVISED GOVERNANCE COVENANTS AND CALL WITH P. FLINK REGARDING OPEN ISSUES ON SAME (1.6) | 2.90 | 2,479.50 |
| 07/27/21 | SAWYER | CONTINUE RESEARCH AND REVISIONS TO FEE BRIEFING | 2.10 | 1,123.50 |
| 07/27/21 | KELLY | CORRESPONDENCE WITH MOLTON AND POHL REGARDING CERTAIN TAX DEDUCTION MATTERS (.4); MULTIPLE EMAILS WITH KL AND CLIENTS REGARDING NOAT TRUSTEE REQUIREMENTS (.5); REVIEW TRUSTEE CRITERIA AND CONFIRM ANALYSIS OF SAME WITH BR TEAM (.7); CORRESPONDENCE AND CALL REGARDING NOAT TDP MATTERS (.5) | 2.10 | 2,341.50 |
| 07/27/21 | POHL | CALL WITH DEBTORS/CREDITORS RE CONFIRMATION HEARING | 0.50 | 690.00 |
| 07/27/21 | POHL | REVIEW UPDATED DRAFT OF SACKLER AGREEMENT TERMINATION PROVISION | 0.30 | 414.00 |
| 07/27/21 | POHL | REVIEW VOTING RESULTS | 0.30 | 414.00 |
| 07/27/21 | POHL | REVIEW UPDATED DRAFT OF SACKLER SETTLEMENT AGREEMENT | 0.60 | 828.00 |
| 07/27/21 | POHL | ALL HANDS SETTLEMENT AGREEMENT CALL | 3.00 | 4,140.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
August 13, 2021

Invoice 6922588
Page 44

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/27/21 | ANDROMALOS | PREP FOR ALL HANDS CALL RE OPEN ITEMS (2.0); REVIEW SACKLER ISSUES LIST (1.9); ALL HANDS CALL (1.0); SEVERAL FOLLOW UP CALLS (1.0) | 5.90 | 6,106.50 |
| 07/27/21 | STOLL | TEL. CONF RE CONFI BRIEFING | 1.80 | 2,412.00 |
| 07/27/21 | OKRAGLY | EDIT TAX MATTERS AGREEMENTS | 2.20 | 1,947.00 |
| 07/27/21 | FLINK | REVISE OPERATING COVENANTS | 0.50 | 617.50 |
| 07/27/21 | MOLTON | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH AHC, DEBTORS AND UCC PROFESSIONALS RE CONFIRMATION ISSUES | 1.20 | 1,854.00 |
| 07/27/21 | MOLTON | REVIEW PLAN INQUIRIES FROM CLIENTS | 0.70 | 1,081.50 |
| 07/27/21 | DAVIS | CORRESPONDENCE RE CASE ISSUES WITH BR AND KL WORKING GROUP (.5); REVIEW CONFIRMATION ORDER, RECENT PLEADINGS (.6) | 1.10 | 1,155.00 |
| 07/27/21 | SHAHIDI | REVIEW LATEST COMMENTS RECEIVED REGARDING INDEMNITIES SECTION FOR NOAT II AND TAFT II FROM KRAMER LEVIN AND PROVIDE J. CHARLES WITH COMPARISON AND WRITE-UP FOR AMENDMENTS MADE TO THE PROVISIONS | 0.70 | 304.50 |
| 07/27/21 | BOUCHARD | REVIEW AND REVISE CERTAIN TAX MATTERS AGREEMENTS (3.1); ALL HANDS CALL RE: SETTLEMENT AGREEMENT (1.4) | 4.50 | 4,275.00 |
| 07/28/21 | WALLACH | REVIEW SACKLER ISSUES LIST ON SETTLEMENT AGREEMENT | 2.60 | 2,132.00 |
| 07/28/21 | CHARLES | ATTEND AHC CALL (0.5); REVIEW AND COMMENT ON REVISED PLAN AND CONFIRMATION ORDER AND CORRESPONDENCE AND CALLS REGARDING SAME (5.8); REVIEW DOJ COMMENTS TO TOPCO, NEWCO AGREEMENTS AND GOVERNANCE COVENANTS (1.8) | 8.10 | 6,925.50 |
| 07/28/21 | CICERO | REVIEW AND COMMENTS TO DRAFT CONFIRMATION ORDER (2.3); REVIEW INCOMING CORRESPONDENCE ON FURTHER REVISED PLAN (.4); AGGREGATE COMMENTS TO CONFIRMATION ORDER WITH S. SHAIDI (.8); CALL WITH R. RINGER RE: NOAT TDP OUTSTANDING ISSUES (.2); REVIEW NOAT TDP OUTSTANDING ISSUES WITH NON-STATE GROUP (1.0) | 4.70 | 4,159.50 |
| 07/28/21 | POHL | CALL RE TAX MATTERS | 0.40 | 552.00 |
| 07/28/21 | POHL | REVIEW SCHEDULE/OUTLINE AND RELATED CORRESPONDENCE FOR CONFIRMATION HEARING | 1.10 | 1,518.00 |
| 07/28/21 | POHL | REVIEW UPDATE RE SACKLER B SIDE ASSETS | 0.60 | 828.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6922588
August 13, 2021                                                                               Page 45

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/28/21 | POHL | REVIEW AND COMMENT ON CONFIRMATION ORDER | 2.40 | 3,312.00 |
| 07/28/21 | FLINK | REVIEW CONFIRMATION ORDER | 3.20 | 3,952.00 |
| 07/28/21 | ANDROMALOS | REVIEW VARIOUS DEVELOPMENTS AND CORRESPONDENCE WITH TEAM | 1.40 | 1,449.00 |
| 07/28/21 | DAVIS | CORRESPONDENCE RE CASE ISSUES WITH BR AND KL WORKING GROUP (.6); REVIEW RECENT PLEADINGS (.3) | 0.90 | 945.00 |
| 07/28/21 | BOUCHARD | CONFERENCE WITH DEBTOR AND UCC TAX COUNSEL RE: CREDIT ANNEXES (1.5); CONFERENCE WITH B. KELLY RE: OUTSTANDING TAX MATTERS (.5); REVIEW AND REVISE DOCUMENTATION RE: POST-EFFECTIVE DATE ENTITIES (3.1) | 5.10 | 4,845.00 |
| 07/28/21 | MOLTON | CONFIRMATION HEARING PREPARATION (1.0); REVIEW SUBMISSIONS RE FEE ISSUES ETC (.7) | 1.70 | 2,626.50 |
| 07/28/21 | KELLY | CALL WITH GILBERT FIRM ON FOUNDATIONS MATTERS (.3); CALL WITH GILBERT FIRM ON PRE-EFFECTIVE DATE BUDGETS (.3); JOIN CLIENT CALL TO REVIEW CURRENT MATTERS (1.0); WORK ON REVISIONS TO FOUR PRE-EFFECTIVE DATE BUDGETS (1.4); WORK ON REVISIONS TO NOAT TAX AGREEMENT (1.5); CALL WITH BOUCHARD ON NOAT TAX AGREEMENT CONSIDERATION (.5); REVIEW AND REVISE SUMMARY CHART OF TAX AGREEMENT(S) MATERIAL TERMS (.4); REVIEW REVISIONS TO LATEST PLAN VERSION (7TH) (.5) | 5.90 | 6,578.50 |
| 07/29/21 | CHARLES | REVIEW AND COMMENT ON CONFIRMATION ORDER AND AGGREGATE COMMENTS (2.5); REVIEW AND COMMENT ON NEWCO AND TOPCO LLCS AND COMMENTS FROM DOJ (2.1); WEEKLY CORPORATE CALL TO STRATEGIZE ON OPEN ITEMS AND DOCUMENTS (0.7) | 5.30 | 4,531.50 |
| 07/29/21 | WALLACH | REVIEW SACKLER DRAFT OF SETTLEMENT AGREEMENT | 5.10 | 4,182.00 |
| 07/29/21 | CICERO | RESEARCH CASE LAW ON COMMON BENEFIT FUNDS IN BANKRUPTCY (1.9); RESEARCH RE: 1129(A)(4) (1.1); DRAFT AND REVISE P. WEINBERGER DECLARATION (.9); REVISE AND DRAFT CONFIRMATION BRIEF INSERTS ON FEES (2.2) | 6.10 | 5,398.50 |
| 07/29/21 | TOOMEY | REVIEW RESEARCH RE: DISCLAIMING BENEFICIAL INTEREST IN TRUST ASSETS AND CIRCULATE SUMMARY OF SAME (.3); PARTICIPATE IN WEEKLY CORPORATE CALL (.8) | 1.10 | 588.50 |
| 07/29/21 | SHAHIDI | ATTEND WEEKLY PURDUE CORPORATE UPDATE CALL | 0.80 | 348.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES
August 13, 2021

Invoice 6922588
Page 46

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/29/21 | KELLY | CALL WITH KL IN DOJ GOVERNANCE MATTERS (.5); REVIEW AND REVISE PRE-EFFECTIVE DATE BUDGETS (1.6); CALL WITH CONSULTANT ON ABATEMENT REPORTING BUILD OUT (.4); FURTHER REVIEW AND REVISION OF NOAT TAX AGREEMENT RE SETTLEMENT (.6); CALL WITH BOUCHARD ON TAX CONSIDERATIONS OF NOAT TAX AGREEMENT (.6); REVISE TAX AGREEMENT SUMMARY TERM SHEET REGARDING NOAT REPORTING (.5) | 4.20 | 4,683.00 |
| 07/29/21 | SHAHIDI | COLLATE COMMENTS FOR CONFIRMATION ORDER | 0.40 | 174.00 |
| 07/29/21 | ANDROMALOS | ANALYSIS OF REVISED SETTLEMENT AGMT AND COMMENTED THEREON (10.0); NUMEROUS CORRESPONDENCE WITH TEAM AND OTHERS RE SAME (2.2) | 12.20 | 12,627.00 |
| 07/29/21 | POHL | REVIEW UPDATED SACKLER SETTLEMENT AGREEMENT DRAFT | 0.60 | 828.00 |
| 07/29/21 | POHL | REVIEW AND RESPOND TO SACKLER AGREEMENT RELATED CORRESPONDENCE | 0.40 | 552.00 |
| 07/29/21 | POHL | CALL RE PLAN EXIT DOCUMENTS/DRAFTS | 0.40 | 552.00 |
| 07/29/21 | FLINK | PREPARE FOR (.3) AND CW KL AND FA'S RE OPEN ITEMS RE PLAN SUPPLEMENTS AND CONFIRMATION ORDER AND DOJ GOVERNANCE REQUESTS( .8) | 1.10 | 1,358.50 |
| 07/29/21 | DAVIS | ATTEND M&A CALL WITH AHC PROFESSIONALS (.8); REVIEW CORRESPONDENCE RE CASE ISSUES (.5); REVIEW RECENT PLEADINGS AND CASE UPDATES (.7) | 2.00 | 2,100.00 |
| 07/29/21 | STOLL | REVIEW LATEST DRAFT OF CONFI BRIEF | 1.40 | 1,876.00 |
| 07/29/21 | BOUCHARD | CONFERENCE WITH DEBTOR, UCC, AND FAMILY TAX COUNSEL RE: SETTLEMENT AGREEMENT AND CREDIT ANNEXES (1.5); CONFERENCE WITH B. KELLY RE: STATUS OF OPEN TAX MATTERS (1.3); WEEKLY CORPORATE UPDATE CALL (.7); REVIEW TAX MATTERS AGREEMENTS (1.7) | 5.20 | 4,940.00 |
| 07/29/21 | OKRAGLY | PURDUE WEEKLY CORPORATE CALL (.8); REVIEW CONFIRMATION ORDER (1.5) | 2.30 | 2,035.50 |
| 07/29/21 | NYE | REVIEW AND MARKUP OF SETTLEMENT AGREEMENT | 3.50 | 2,695.00 |
| 07/29/21 | MOLTON | CONFIRMATION HEARING PREPARATION (.6); REVIEW SUBMISSIONS RE FEE ISSUES ETC (.6) | 1.20 | 1,854.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6922588
August 13, 2021                                                                                                        Page 47

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/30/21 | CICERO | PLAN AND PARTICIPATE IN CONFIRMATION LITIGATION STRATEGY MEETING (1.5); PREPARE FOR AND REVIEW OUTSTANDING ISSUES LIST AND ATTEND SETTLEMENT AGREEMENT MEETING WITH DEBTORS RE: SHAREHOLDERS (2.1); REVIEW COMMENTARY ON INSURANCE NEUTRALITY ISSUES (.8) | 4.40 | 3,894.00 |
| 07/30/21 | WALLACH | INTERNAL CONFERENCE REGARDING SACKLER MARK-UP TO SETTLEMENT AGREEMENT (3.5); CONFERENCE WITH DEBTORS REGARDING SACKLER MARK-UP TO SETTLEMENT AGREEMENT (2.0); REVIEW DEBTORS' REVISED DRAFT OF SETTLEMENT AGREEMENT (2.5); REVISE SETTLEMENT AGREEMENT (4.0) | 12.00 | 9,840.00 |
| 07/30/21 | SAWYER | RESEARCH FOR AND REVISIONS TO FEE BRIEFING | 1.20 | 642.00 |
| 07/30/21 | NYE | REVIEW AND MARKUP OF SETTLEMENT AGREEMENT | 4.70 | 3,619.00 |
| 07/30/21 | CHARLES | REVIEW AND COMMENT ON CONFIRMATION ORDER AND STRATEGIZE REGARDING BR TEAM COMMENTS TO SAME. | 2.60 | 2,223.00 |
| 07/30/21 | POHL | REVIEW AND COMMENT ON UPDATED DRAFTS OF SACKLER AGREEMENT | 1.40 | 1,932.00 |
| 07/30/21 | POHL | ALL HANDS CREDITOR/DEBTOR CALL RE SACKLER AGREEMENT | 2.70 | 3,726.00 |
| 07/30/21 | FLINK | ADDRESS DOJ REQUESTS (.4); ADDRESS CONFIRMATION ORDER (.3) | 0.70 | 864.50 |
| 19/30/21 | SHAHIDI | REVIEW CONFIRMATION ORDER NEXT STEPS WITH J. CHARLES | 0.50 | 217.50 |
| 07/30/21 | ANDROMALOS | REVISE SETTLEMENT AGMT AND ISSUES RE SAME (4.0); COMMENTED THEREON (2.0); CALL WITH DPW, KL AND AKIN RE SAME (1.0); SEVERAL CORRESPONDENCE WITH TEAM RE SAME (1.4) | 8.40 | 8,694.00 |
| 07/30/21 | KELLY | WORK ON REVISIONS TO FOUR PRE-EFFECTIVE DATE BUDGETS, INCLUDING EDITS FOR INCOMING COMMENTS (3.8); CORRESPONDENCE WITH DPW REGARDING MDT TRUST WORK (.2); CORRESPONDENCE WITH NCSG REGARDING ADVANCE BUDGETS (.2); REVIEW DRAFT CONFIRMATION ORDER (1.1); DRAFT EDITS TO CONFIRMATION ORDER (.5) | 5.80 | 6,467.00 |
| 07/30/21 | STOLL | REVIEW UPDATED CONFIRMATION DRAFT (1.1); CONF W CICERO RE SAME (.8) | 1.90 | 2,546.00 |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES                    Invoice 6922588
August 13, 2021                                                          Page 48

| Date | Professional | Description | Hours | Value |
|------|-------------|-------------|-------|-------|
| 07/30/21 | SIMPSON | CALL WITH S. ISSACHAROFF, P. WEINBERGER, AND LITIGATION TEAM RE: STRATEGY ON EVIDENCE AND ARUGMENT IN SUPPORT OF PLAN CONFIRMATION, PARTICULARLY SECTION 5.8 ISSUES | 0.80 | 492.00 |
| 07/30/21 | SIMPSON | ANALYZE ISSACHAROFF AND ECKSTEIN DRAFTS OF ATTORNEY FEE CONFIRMATION BRIEF INSERT | 1.50 | 922.50 |
| 07/30/21 | EGEONUIGWE | REVIEW DRAFT PLAN DOCS, CONFIRMATION BRIEF AND EMAILS ON SAME | 2.60 | 2,184.00 |
| 07/30/21 | DAVIS | REVIEW RECENT PLEADINGS (.8); REVIEW BUDGETS, RELATED CORRESPONDENCE FROM KL AND BR WORKING GROUP (.3) | 1.10 | 1,155.00 |
| 07/30/21 | BOUCHARD | CONFERENCE WITH DEBTOR, UCC, AND AHC COUNSEL RE: REVISED SETTLEMENT AGREEMENT (2.5); LEGAL ANALYSIS RE: FAMILY COUNSEL COMMENTS TO SAME (2.0) | 4.50 | 4,275.00 |
| 07/30/21 | CICERO | REVIEW AND ANALYZE CURRENT FORM OF DRAFT CONFIRMATION BRIEF (1.4); MULTIPLE COMMUNICATIONS WITH LITIGATION CO-COUNSEL TEAM RE: FEE RELATED ISSUES (.7) | 2.10 | 1,858.50 |
| 07/31/21 | WALLACH | REVISIONS TO SETTLEMENT AGREEMENT | 0.30 | 246.00 |
| 07/31/21 | ANDROMALOS | REVIEW REVISED DRAFT OF SETTLEMENT AGMT AND ISSUES RE SAME | 1.80 | 1,863.00 |
| 07/31/21 | KELLY | PREPARE FOR AND HAVE CALL WITH KRAMER LEVIN RE TOPCO MATTERS (.5); DRAFT EMAIL SUMMARY ON TOPCO MATTERS (.7); RESPOND TO INCOMING CORRESPONDENCE RE TRIBE MATTERS (.5) | 1.70 | 1,895.50 |
| 07/31/21 | BOUCHARD | REVIEW AND ANALYZE REVISED DRAFT OF SETTLEMENT AGREEMENT | 2.00 | 1,900.00 |
| 07/31/21 | CICERO | REVIEW INCOMING MARK-UP FROM MSGE RE: NON-STATE FEE PROTOCOL AND DELVER SAME TO WORKING GROUP IN AHC (.4); REVIEW COMMENTS TO MARK-UP FROM WORKING GROUP NON-STATE MEMBERS AND COMPILE COMMENTS TO SAME (1.5) | 1.90 | 1,681.50 |
| | **Total Hours and Fees** | | **1,230.00** | **1,174,484.00** |



PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES          Invoice 6922588
August 13, 2021                                                 Page 49

## T I M E   S U M M A R Y

| Professional | Hours | | Rate | Value |
|---|---|---|---|---|
| JAMES STOLL | 22.40 | hours at | 1,340.00 | 30,016.00 |
| PHILIP J. FLINK | 22.80 | hours at | 1,235.00 | 28,158.00 |
| STEVEN POHL | 76.10 | hours at | 1,380.00 | 105,018.00 |
| ANDREAS ANDROMALOS | 171.10 | hours at | 1,035.00 | 177,088.50 |
| DAVID J. MOLTON | 36.80 | hours at | 1,545.00 | 56,856.00 |
| NICOLE M. BOUCHARD | 107.60 | hours at | 950.00 | 102,220.00 |
| BARBARA J. KELLY | 134.00 | hours at | 1,115.00 | 149,410.00 |
| JENNIFER I. CHARLES | 114.70 | hours at | 855.00 | 98,068.50 |
| TIA C. WALLACH | 104.10 | hours at | 820.00 | 85,362.00 |
| TRISTAN G. AXELROD | 3.40 | hours at | 770.00 | 2,618.00 |
| GERARD T. CICERO | 83.20 | hours at | 885.00 | 73,632.00 |
| ADAM M. GRANDY | 124.70 | hours at | 845.00 | 105,371.50 |
| UCHECHI EGEONUIGWE | 2.60 | hours at | 840.00 | 2,184.00 |
| SAMUEL V. TOOMEY | 2.80 | hours at | 535.00 | 1,498.00 |
| JONATHAN A. NYE | 8.20 | hours at | 770.00 | 6,314.00 |
| SHIRIN SHAHIDI | 39.70 | hours at | 435.00 | 17,269.50 |
| ALEXANDRA M. DEERING | 1.00 | hours at | 415.00 | 415.00 |
| URIEL PINELO | 3.10 | hours at | 645.00 | 1,999.50 |
| MATTHEW A. SAWYER | 17.50 | hours at | 535.00 | 9,362.50 |
| ANDREW J. SIMPSON | 83.70 | hours at | 615.00 | 51,475.50 |
| KENNETH A. DAVIS | 47.00 | hours at | 1,050.00 | 49,350.00 |
| LISA OKRAGLY | 23.50 | hours at | 885.00 | 20,797.50 |
| **Total Fees** | | | | **1,174,484.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

| | | |
|---|---|---|
| PURDUE PHARMA AD HOC COMMITTEE OF GOVERNMENTAL ENTITES | Invoice | 6922588 |
| ATTN: DAVID MOLTON | Date | Aug 13, 2021 |
| BROWN RUDNICK | Client | 035843 |
| 7 TIMES SQUARE | | |
| NEW YORK, NY 10036 | | |

RE: PURDUE PHARMA AD HOC COMMITTEE OF
GOVERNMENTAL ENTITES



Remittance

**Balance Due: $1,208,700.50**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594